**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Action No. 1:21-CV-01106-RMR-NRN

MIGHTY ARGO CABLE CAR, LLC,
a Colorado limited liability company

       Plaintiff,

v.

TRIVECTA CAPITAL GROUP, INC; ARGO MILL SL LLC; JAY MATTHIESEN, an
individual; TRIVECTA CAPTIAL GROUP, LLC; MINT INTEREST GROUP, LLC;
FIRST TITLE, INC., SANDRA BACON, an individual; and CHRISHEENA SHANTE MCGEE
a.k.a. Christina Marius, an individual.

       Defendants.

---

## AFFIDAVIT OF MARY JANE LOEVLIE

---

STATE OF COLORADO          )
                                ) ss
CITY AND COUNTY OF DENER   )

     I, Mary Jane Loevlie, being of sound mind and lawful age, and having first been duly

sworn, depose and state as follows:

     1.     This Affidavit is submitted in support of Mighty Argo's Motion for Entry of Clerk's

Default and Default Judgment ("Motion for Default") against Trivecta Capital Group, LLC, Mint

Interest Group, LLC, Trivecta Capital Group, Inc., and Argo Mill SL, LLC. I am over 18 years of

age. As one of the owners of Plaintiff Mighty Argo Cable Car, LLC ("Mighty Argo"), I am

competent to testify to the matters herein.

***Damages Related to the Claims for Breach of Contract, Promissory Estoppel, and Civil***
***Conspiracy***

2.      From August 19, 2020 to November 4, 2020, Mighty Argo made 8 deposits into the escrow accounts with First Title totaling $4.5 million (the "Funds"). A true copy of Mighty Argo's deposits is attached as **<u>Exhibit 2-A</u>**. Unbeknownst to Mighty Argo, the Defendants had conspired to steal Mighty Argo's funds and began transferring the funds almost immediately after Mighty Argo's first deposit. A true copy of the statements from the escrow accounts are attached as **<u>Exhibit 2-B</u>** and **<u>Exhibit 2-C</u>**. We received these statements in response to a subpoena to Navy Federal Credit Union.

3.      Between August 24, 2020 and February 10, 2021, the First Title Defendants transferred no less than $4,356,532.97 of Mighty Argo's Funds out of the escrow accounts. <u>Exhibit 2-B</u> isolates the wire transfers from the three relevant accounts x8362, x8730, and x7372. The summary tables within <u>Exhibit 2-B</u> show that the First Title Defendants transferred $4,252,200 via wire transfers. <u>Exhibit 2-C</u> is the full and detailed bank statements from the accounts, showing the remaining $104,332.97 being transferred via various checks and debits.

4.      Mighty Argo was not aware of these transfers. None of the transfers were authorized by Mighty Argo and none of the recipients were affiliated with Mighty Argo.

5.      Mighty Argo secured the remaining $143,467.03 through a wire recall issued by Mighty Argo's FirstBank to Navy Federal Credit Union. This is only 3% of what was stolen; $4,356,532.97 remains with the various Defendants and their transferees. To date, the various Defendants have failed and refused to return the funds to Mighty Argo.

6.      On its claims for Breach of Contract, Promissory Estoppel, and Civil Conspiracy, Mighty Argo seeks the following sum certain:

i.   Actual Damages: **$4,356,532.97**

    ii.  Prejudgment interest from November 4, 2020 (date the full $4.5m was deposited) through May 16, 2022 (date of this affidavit): **$529,945.38**, calculated as follows:

8% * $4,356,532.97 = $348,522.63 / 365 = $954.85
$954.85 * 555 days = $529,945.38

### *Damages Related to the Claim for Unjust Enrichment*

7.    At Defendant Matthiesen's direction, Mighty Argo deposited its Funds with Defendant First Title, Inc. Defendant Matthiesen then directed First Title, Inc. to transfer $150,000 to Matthiesen's entity, Defendant Trivecta Capital Group, LLC ("Trivecta, LLC"). See e-mails from J. Matthiesen, attached as **<u>Exhibit 2-D.</u>**

8.    On October 21, 2020, Trivecta, LLC illegally obtained $150,000 of the Funds. See, Wire Transfer from Defendant First Title, Inc., to Trivecta Capital Group, LLC, attached as **<u>Exhibit 2-E</u>**.

9.    Matthiesen and Trivecta, LLC then transferred the $150,000 to Trivecta, LLC's Chase Bank Account x5855. See, Chase Bank Account x5855, attached as **<u>Exhibit 2-F.</u>**

10.    Matthiesen and Trivecta, LLC then transferred money from the Chase Bank Account to their PlainsCapital Account x0900 in various monthly transfers. *See,* PlainsCapital account, x0900, attached as **<u>Exhibit 2-G.</u>**

11.    Trivecta, LLC then transferred money from x0900 to Mint Interest Group, LLC (PlainsCapital Account x4754) in various monthly transfers. See, PlainsCapital Account, x04754, attached as **<u>Exhibit 2-H</u>**. The money was then converted for various personal and other uses unrelated to Mighty Argo.

12.    For Mighty Argo's Ninth Claim for Relief for Unjust Enrichment, Trivecta Capital Group, LLC and Mint Interest Group, LLC are liable for the following sum certain:

    i.  Actual Damages: **$150,000**

ii. Prejudgment interest from October 21, 2020-May 16, 2022: **$18,801.64**, calculated as follows:

8% * $150,000 = $12,000 / 365 = $32.87
$32.87 * 572 days = $18,801.64

FURTHER AFFIANT SAYETH NAUGHT.

MIGHTY ARGO CABLE CAR, LLC

Mary Jane Loevlie

Subscribed and sworn to before me this 16th day of May 2022, by Mary Jane Loevlie.

Witness my hand and official seal.

(SEAL)

JHARI L. SANDER
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20004028624
MY COMMISSION EXPIRES 09/28/2024

Notary Public

My Commission expires *9-28-24*

# EXHIBIT 2-A

Docs Tri Vecta — Darren

CONF# 20200920000000701

# 1STBANK

FIRSTBANK WIRE ORDER AND AGREEMENT

Loan # 4.5 M required for Escrow

4 wks

| DATE ACCEPTED | 08/19/2020 |
| | MM/DD/YYYY |

TIME ACCEPTED
(MOUNTAIN TIME) 4:49:48 PM

REFERENCE NO. 285504

LOG NUMBER

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC    CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

X DEBIT ACCOUNT # ███████7688

OTHER:

WIRE AMOUNT: 1,500,000.00    USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY BANK ADDRESS: VIENNA, VA

Sandra Bacon

BENEFICIARY NAME: FIRST TITLE INC

BENEFICIARY ACCOUNT NUMBER: █████8730

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:

LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:

## IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION: SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE    EXPIRATION DATE: 12/21/2024

ID NUMBER: ███████8

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____    X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____    DATE: 08/19/2020    BANK NAME: EVER

ENTERED BY: _____    DATE: _____    TIME: _____

APPROVED BY (SIGNATURE): _____

MA000198

# FSTBANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

| | |
|---|---|
| DATE ACCEPTED | 09/03/2020 |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 1:49:32 PM |
| REFERENCE NO. | 287868 |
| LOG NUMBER | 9465 |

*CONF 20200903000001546*

## ORIGINATOR

| | |
|---|---|
| NAME: | MIGHTY ARGO CABLE CAR, LLC |
| PHYSICAL ADDRESS: | 2350 RIVERSIDE DR |
| CITY, STATE, & ZIP: | IDAHO SPRINGS, CO 80452-0000 |

CONTACT PHONE NUMBER: 3034349435

X **DEBIT** ACCOUNT # ████37688

OTHER:

WIRE AMOUNT: 700,000.00 USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

| | |
|---|---|
| BENEFICIARY BANK NAME: | NAVY FEDERAL CREDIT UNION |
| | ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974 |
| BENEFICIARY BANK ADDRESS: | VIENNA, VA |
| BENEFICIARY NAME: | FIRST TITLE INC |
| | BENEFICIARY ACCOUNT NUMBER: ████28730 |
| BENEFICIARY ADDRESS, CITY, STATE & ZIP: | 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401 |

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

| | |
|---|---|
| ID TYPE: | COLORADO DRIVER'S LICENSE |
| ID NUMBER: | ████8 |

EXPIRATION DATE: 12/21/2024

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____   X _____

## BANK USE ONLY

| | |
|---|---|
| ORDER TAKEN BY (SIGNATURE): | |
| ENTERED BY: | |
| APPROVED BY (SIGNATURE): | CHERYL Butterfield |

DATE: 09/03/2020     BANK NAME: EVER

DATE: 9/3/20     TIME: 2:03 pm

# 1STBANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

| | |
|---|---|
| DATE ACCEPTED | 09/25/2020 |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 4:14:34 PM |
| REFERENCE NO. | 291190 |
| LOG NUMBER | |

*CONF.#* 2020082000000701

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC

CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

[X] DEBIT ACCOUNT # ▆7688

[ ] OTHER:

WIRE AMOUNT: 350,000.00    USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

BENEFICIARY BANK ADDRESS: VIENNA, VA

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY NAME: FIRST TITLE INC

BENEFICIARY ACCOUNT NUMBER: ▆7372

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE

ID NUMBER: ▆8

EXPIRATION DATE: 12/21/2024

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____    X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____

DATE: 09/25/2020    BANK NAME: EVER

ENTERED BY: _____

DATE: _____    TIME: _____

APPROVED BY (SIGNATURE): _____

MA000200

# 1STBANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

| | |
|---|---|
| DATE ACCEPTED | 10/02/2020 |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 12:19:30 PM |
| REFERENCE NO. | 292402 |
| LOG NUMBER | |

CONF 2020 (0020000170 )

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC     CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

[X] DEBIT ACCOUNT # ▮7688

[ ] OTHER:

WIRE AMOUNT: 200,000.00     USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY BANK ADDRESS: VIENNA, VA

BENEFICIARY NAME: FIRST TITLE INC

BENEFICIARY ACCOUNT NUMBER: ▮7372

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:

LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE     EXPIRATION DATE: 12/12/2024

ID NUMBER: ▮8

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____     X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____     DATE: 10/02/2020     BANK NAME: EVER

ENTERED BY: _____     DATE: _____     TIME: _____

APPROVED BY (SIGNATURE): _____

MA000201

# 1STBANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

*CONF. 20200130000116Z* (handwritten)

*Taken after cut off)* (handwritten)

| | |
|---|---|
| DATE ACCEPTED | 10/09/2020 |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 2:14:24 PM |
| REFERENCE NO. | 293479 |
| LOG NUMBER | |

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC    CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

[X] DEBIT ACCOUNT # ■■■■7688

[ ] OTHER:

WIRE AMOUNT: 350,000.00   USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY BANK ADDRESS: VIENNA, VA

BENEFICIARY NAME: FIRST TITLE INC

BENEFICIARY ACCOUNT NUMBER: ■■■■7372

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE    EXPIRATION DATE: 12/21/2024

ID NUMBER: ■■■■8

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____    X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____    DATE: 10/09/2020    BANK NAME: EVER

ENTERED BY: _____    DATE: _____    TIME: _____

APPROVED BY (SIGNATURE): _____

MA000202

# 1STBANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

CONF. 2020 10 26 000 00 776

Taken after Cutoff

| | |
|---|---|
| DATE ACCEPTED | 10/23/2020 |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 3:39:17 PM |
| REFERENCE NO. | 295596 |
| LOG NUMBER | |

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC          CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

[X] DEBIT ACCOUNT # ____7688

[ ] OTHER: ____

WIRE AMOUNT: 500,000.00     USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY BANK ADDRESS: VIENNA, VA

BENEFICIARY NAME: FIRST TITLE INC

BENEFICIARY ACCOUNT NUMBER: ____7372

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE          EXPIRATION DATE: 12/21/2024

ID NUMBER: ____8

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____          X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____          DATE: 10/23/2020          BANK NAME: EVER

ENTERED BY: _____          DATE: _____          TIME: _____

APPROVED BY (SIGNATURE): _____

MA000203

# 1ST BANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

| DATE ACCEPTED | 10/30/2020 |
| --- | --- |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 3:50:33 PM |
| REFERENCE NO. | 296769 |

CONF. # 2020110200001512 — LOG NUMBER

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC     CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

[X] DEBIT ACCOUNT # ▮37688
[ ] OTHER:

WIRE AMOUNT: 400,000.00     USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY BANK ADDRESS: VIENNA, VA

BENEFICIARY NAME: FIRST TITLE INC

BENEFICIARY ACCOUNT NUMBER: ▮7372

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE     EXPIRATION DATE: 12/21/2024

ID NUMBER: ▮8

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____     X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____     DATE: 10/30/2020     BANK NAME: EVER

ENTERED BY: _____     DATE: _____     TIME: _____

APPROVED BY (SIGNATURE): _____

**MA000204**

# 1ST BANK

**FIRSTBANK WIRE ORDER AND AGREEMENT**

*(handwritten)* 7020 1102 MM @ 5 m P P 1 00 96 00

| DATE ACCEPTED | 11/04/2020 |
| --- | --- |
| | MM/DD/YYYY |
| TIME ACCEPTED (MOUNTAIN TIME) | 9:32:25 AM |
| REFERENCE NO. | 297246 |
| LOG NUMBER | |

## ORIGINATOR

NAME: MIGHTY ARGO CABLE CAR, LLC    CONTACT PHONE NUMBER: 3034349435

PHYSICAL ADDRESS: 2350 RIVERSIDE DR

CITY, STATE, & ZIP: IDAHO SPRINGS, CO 80452-0000

*(handwritten)* CONF 20201104D0000 712

[X] DEBIT ACCOUNT # ▮▮▮▮7688

[ ] OTHER:

WIRE AMOUNT: 500,000.00    USD
WIRE FEE: $ 30.00

## TRANSFER FUNDS TO

BENEFICIARY BANK NAME: NAVY FEDERAL CREDIT UNION

ROUTING NUMBER/ SWIFT CODE IF FOREIGN: ROUTING NUMBER 256074974

BENEFICIARY BANK ADDRESS: VIENNA, VA

BENEFICIARY NAME: FIRST TITLE INC    BENEFICIARY ACCOUNT NUMBER ▮▮▮▮7372

BENEFICIARY ADDRESS, CITY, STATE & ZIP: 1320 CENTRAL PARK BLVD # 200 FREDERICKSBURG, VA 22401

## ADDITIONAL INFORMATION

ORIGINATOR TO BENEFICIARY INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

BANK TO BANK INFORMATION:
LENDER FILE: 8 0 1 5 7 2 4

IF THE PERSON PLACING THE ORDER IS AN AGENT FOR THE ORIGINATOR, ENTER THE FOLLOWING INFORMATION:

## SECURITY PROCEDURES

ID TYPE: COLORADO DRIVER'S LICENSE    EXPIRATION DATE: 12/21/2024

ID NUMBER: ▮▮▮▮8

## ORIGINATOR / AGENT SIGNATURE

I HEREBY AUTHORIZE THIS TRANSFER AND AGREE TO BE BOUND BY THE TERMS AND CONDITIONS CONTAINED IN THIS AGREEMENT, AND ACKNOWLEDGE RECEIPT OF A SIGNED COPY OF THIS WIRE ORDER.

X _____    X _____

## BANK USE ONLY

ORDER TAKEN BY (SIGNATURE): _____

DATE: 11/04/2020    BANK NAME: EVER

ENTERED BY: _____    DATE: _____    TIME: _____

APPROVED BY (SIGNATURE): _____

*(handwritten)* 5. $1500   = 2500

**MA000205**

# EXHIBIT 2-B



## CERTIFICATION STATEMENT

The undersigned is a duly authorized custodian of records of NAVY FEDERAL CREDIT

UNION and has the authority to certify said records. The enclosed is a true copy of all the

records described in the Subpoena / Customer Consent / Authorization Form. Said records were

prepared by the custodian or the personnel of NAVY FEDERAL CREDIT UNION in the

ordinary course of business and were prepared from records which were themselves prepared at

or near the time of the act, condition or event.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed on this day _____September 24_____, 2021 in the County of Fairfax, State of

Virginia.

BY:      *Kirsten Burkhart*
       _____
               *(Signature)*

       Kirsten Burkhart
       _____
               *(Print or Type)*

Subscribed and sworn to before me on this ___24___ day of __September__, 2021.

My commission expires:__March 31, 2024__.

       *Teresa M. Roe*
       _____
               *(Notary Public)*

TERESA M ROE
Notary Public
Commonwealth of Virginia
Registration No. 7169743
My Commission Expires Mar 31, 2024

MA000799



Electronic Payments and Settlement System

Print  Help  Logout

User: A3261  Department: Security

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3320014990 | **Qualification:** | |
| **Transaction Reference:** | OPF3320014990 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3320014990 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-09-29 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 09-29-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1224643631 | OPF1224643635 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | | |
| **Account:** | ███ 8362 | ███ 2320 |
| **Name:** | FIRST TITLE, INC | BRYAN ALEXANDER |
| **Address Line 1:** | | |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | ■ | ■ |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions





Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3320014967 | **Qualification:** | |
| **Transaction Reference:** | OPF3320014967 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3320014967 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-09-29 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 09-29-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1224444056 | OPF1224444162 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▇ | |
| **Account:** | ▇ 8362 | ▇ 5683 |
| **Name:** | FIRST TITLE, INC | ELVIA S. ROGERS |
| **Address Line 1:** | ▇ | ▇ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▇ | ▇ |
| **Country:** | ▇ | ▇ |
| **Postal Code:** | ▇ | ▇ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | USABA |
| **Id:** | 256074974 | 121042882 | 121000248 |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | WELLS FARGO BANK, NA |
| **Address Line 1:** | 820 FOLLIN LN | 101 N PHILIPS AVE | 1000 LOUISIANA ST |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | SIOUX FALLS | HOUSTON |
| **Country:** | US | US | US |

About OPF   Privacy   Contact   Terms & Conditions

#000003



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3350018516 | **Qualification:** | |
| **Transaction Reference:** | OPF3350018516 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3350018516 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-09 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-09-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1245145149 | OPF1245342027 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▮ | |
| **Account:** | ▮ 8362 | ▮ 5683 |
| **Name:** | FIRST TITLE, INC | Elvia S Rogers |
| **Address Line 1:** | ▮ | ▮ |
| **Address Line 2:** | | ▮ |
| **Address Line 3:** | | |
| **City:** | ▮ | ▮ |
| **Country:** | ▮ | ▮ |
| **Postal Code:** | ▮ | ▮ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 121000248 | |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1000 LOUISIANA ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | HOUSTON | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3410010322 | **Qualification:** | |
| **Transaction Reference:** | OPF3410010322 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3410010322 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-10-19 | **Latest Submission:** | 10-19-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1262640643 | OPF1263240843 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▇ | |
| **Account:** | ▇ 8362 | ▇ 7293 |
| **Name:** | FIRST TITLE, INC | MY PROPERTY GENIE, LLC |
| **Address Line 1:** | ▇ | ▇ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▇ | ▇ |
| **Country:** | ▇ | ▇ |
| **Postal Code:** | ▇ | ▇ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 031201360 | |
| **Account:** | | | |
| **Name:** | NFCU | TD BANK, NATIONAL ASSOCIATION | |
| **Address Line 1:** | 820 FOLLIN LN | 247 S WHITE HORSE PIKE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BERLIN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3410010343 | **Qualification:** | |
| **Transaction Reference:** | OPF3410010343 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3410010343 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-19 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-19-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1262640675 | OPF1263042786 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ■ | | |
| **Account:** | ■ 8362 | ■ 8362 | |
| **Name:** | FIRST TITLE, INC | 4TS ACQUISITIONS | |
| **Address Line 1:** | ■ | ■ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ■ | ■ | |
| **Country:** | ■ | ■ | |
| **Postal Code:** | ■ | ■ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000006



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261  Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3410010328 | **Qualification:** | |
| **Transaction Reference:** | OPF3410010328 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3410010328 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-19 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-19-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1262640652 | OPF1263042551 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ■ | | |
| **Account:** | ■ 8362 | ■ 2320 | |
| **Name:** | FIRST TITLE, INC | BRYAN ALEXANDER | |
| **Address Line 1:** | ■ | ■ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ■ | ■ | |
| **Country:** | ■ | ■ | |
| **Postal Code:** | ■ | ■ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF  Privacy  Contact  Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3420023646 | **Qualification:** | |
| **Transaction Reference:** | OPF3420023646 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3420023646 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 5,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-10-21 | **Latest Submission:** | 10-21-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1268340713 | OPF1268240738 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | | |
| **Account:** | 8362 | 3095 |
| **Name:** | FIRST TITLE, INC | RING CENTRAL, INC |
| **Address Line 1:** | | |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | | |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 021000021 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1111 POLARIS PKWY | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | COLUMBUS | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000008

MA000807



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3420023637 | **Qualification:** | |
| **Transaction Reference:** | OPF3420023637 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3420023637 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 150,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-10-21 | **Latest Submission:** | 10-21-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1267443892 | OPF1269540951 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮8362 | ▮5855 | |
| **Name:** | FIRST TITLE, INC | TRIVECTA CAPITAL GROUP LLC | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▮ | ▮ | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | ▮ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 111000614 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2904 N BELTLINE RD | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | IRVING | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions





Electronic Payments and Settlement System

Print  Help  Logout

User: A3261  Department: Security

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3470010858 | **Qualification:** | |
| **Transaction Reference:** | OPF3470010858 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3470010858 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-11-10 | **Latest Submission:** | 11-10-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1290207331 | OPF1290207542 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | | |
| **Account:** | ■ 8362 | ■ 7293 |
| **Name:** | FIRST TITLE, INC | MY PROPERTY GENIE, LLC |
| **Address Line 1:** | | |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | ■ | ■ |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 031201360 | |
| **Account:** | | | |
| **Name:** | NFCU | TD BANK, NATIONAL ASSOCIATION | |
| **Address Line 1:** | 820 FOLLIN LN | 247 S WHITE HORSE PIKE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BERLIN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000011

MA000810



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3470010848 | **Qualification:** | |
| **Transaction Reference:** | OPF3470010848 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3470010848 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-11-10 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 11-10-2020 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1290744299 | OPF1290207236 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮8362 | ▮2320 | |
| **Name:** | FIRST TITLE, INC | BRYAN ALEXANDER | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | ▮ | |
| **Address Line 3:** | | | |
| **City:** | ▮ | | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000012

MA000811



## Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3470010818 | **Qualification:** | |
| **Transaction Reference:** | OPF3470010818 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3470010818 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-11-10 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 11-10-2020 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1290744237 | OPF1290744239 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▇ | |
| **Account:** | ▇ 8362 | ▇ 5683 |
| **Name:** | FIRST TITLE, INC | ELVIA S ROGERS |
| **Address Line 1:** | ▇ | ▇ |
| **Address Line 2:** | | ▇ |
| **Address Line 3:** | | |
| **City:** | ▇ | |
| **Country:** | ▇ | ▇ |
| **Postal Code:** | ▇ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 121000248 | |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1000 LOUISIANA ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | HOUSTON | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3470010807 | **Qualification:** | |
| **Transaction Reference:** | OPF3470010807 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3470010807 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 5,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-11-10 | **Latest Submission:** | 11-10-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1290744206 | OPF1290207185 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | | |
| **Account:** | ▮8362 | ▮1132 |
| **Name:** | FIRST TITLE, INC | ELB CAPITAL, INC |
| **Address Line 1:** | | |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | ▮ | ▮ |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3520018658 | **Qualification:** | |
| **Transaction Reference:** | OPF3520018658 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3520018658 | **Status:** | Processed |
| **Settlement Amount:** | 13,250.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-12-02 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 12-02-2020 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1294544063 | OPF1294544147 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮8362 | ▮7011 | |
| **Name:** | FIRST TITLE, INC | 4TS ACQUISITIONS | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▮ | | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3550017074 | **Qualification:** | |
| **Transaction Reference:** | OPF3550017074 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3550017074 | **Status:** | Processed |
| **Settlement Amount:** | 100,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-12-08 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 12-08-2020 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1296051583 | OPF1296054390 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▇ | | |
| **Account:** | ▇ 8362 | ▇ 8752 | |
| **Name:** | FIRST TITLE, INC | RICHARD GARZA | |
| **Address Line 1:** | ▇ | ▇ | |
| **Address Line 2:** | | ▇ | |
| **Address Line 3:** | | | |
| **City:** | ▇ | | |
| **Country:** | ▇ | ▇ | |
| **Postal Code:** | ▇ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 111000614 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2904 N BELTLINE RD | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | IRVING | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3570020947 | **Qualification:** | |
| **Transaction Reference:** | OPF3570020947 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3570020947 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-12-11 | **Latest Submission:** | 12-11-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1208041437 | OPF1298342016 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮ 8362 | ▮ 7293 | |
| **Name:** | FIRST TITLE, INC | MY PROPERTY GENIE, LLC | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | ▮ | |
| **Address Line 3:** | | ▮ | |
| **City:** | ▮ | | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 031201360 | |
| **Account:** | | | |
| **Name:** | NFCU | TD BANK, NATIONAL ASSOCIATION | |
| **Address Line 1:** | 820 FOLLIN LN | 247 S WHITE HORSE PIKE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BERLIN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000017

MA000816



## Electronic Payments and Settlement System

Print  Help  Logout

User: A3261  Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3570020958 | **Qualification:** | |
| **Transaction Reference:** | OPF3570020958 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3570020958 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-12-11 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 12-11-2020 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1208041457 | OPF1298440825 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ██████ | |
| **Account:** | ██████ 8362 | ██████ 5683 |
| **Name:** | FIRST TITLE, INC | ELVIA S ROGERS |
| **Address Line 1:** | ██████████ | ████████████ |
| **Address Line 2:** | | ██████████ |
| **Address Line 3:** | | |
| **City:** | ████████████ | |
| **Country:** | ██ | ██ |
| **Postal Code:** | ████ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 121000248 | |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1000 LOUISIANA ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | HOUSTON | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print    Help    Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3630014422 | **Qualification:** | |
| **Transaction Reference:** | OPF3630014422 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3630014422 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-12-28 | **Latest Submission:** | 12-28-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1307943956 | OPF1307943965 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▆ | | |
| **Account:** | ▆ 8362 | ▆ 7293 | |
| **Name:** | FIRST TITLE, INC | My Lending Genie LLC | |
| **Address Line 1:** | ▆ | ▆ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▆ | ▆ | |
| **Country:** | ▆ | ▆ | |
| **Postal Code:** | ▆ | ▆ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 031201360 | |
| **Account:** | | | |
| **Name:** | NFCU | TD BANK, NATIONAL ASSOCIATION | |
| **Address Line 1:** | 820 FOLLIN LN | 247 S WHITE HORSE PIKE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BERLIN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000019

MA000818



#000020

MA000819



#000021

MA000820



Electronic Payments and Settlement System

Print  Help  Logout

User: A3261  Department: Security

Dashboard  Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3820019044 | **Qualification:** | |
| **Transaction Reference:** | OPF3820019044 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3820019044 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-02-18 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 02-18-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1336540880 | OPF1336540981 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▉ | |
| **Account:** | ▉8362 | ▉7011 |
| **Name:** | FIRST TITLE, INC | 4TS ACQUISITIONS |
| **Address Line 1:** | ▉ | ▉ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▉ | |
| **Country:** | ▉ | ▉ |
| **Postal Code:** | ▉ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000022

MA000821



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3820019044 | **Qualification:** | |
| **Transaction Reference:** | OPF3820019044 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3820019044 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-02-18 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 02-18-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1336540880 | OPF1336541376 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮8362 | ▮7011 | |
| **Name:** | FIRST TITLE, INC | 4TS ACQUISITIONS | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▮ | | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000023



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3820019055 | **Qualification:** | |
| **Transaction Reference:** | OPF3820019055 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3820019055 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-02-18 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 02-18-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1336541212 | OPF1336541144 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▆ | |
| **Account:** | ▆ 8362 | ▆ 5683 |
| **Name:** | FIRST TITLE, INC | ELVIA S ROGERS |
| **Address Line 1:** | ▆ | ▆ |
| **Address Line 2:** | | ▆ |
| **Address Line 3:** | | |
| **City:** | ▆ | |
| **Country:** | ▆ | ▆ |
| **Postal Code:** | ▆ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 121000248 | |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1000 LOUISIANA ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | HOUSTON | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261 Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3140027175 | **Qualification:** | |
| **Transaction Reference:** | OPF3140027175 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3140027175 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 200,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-08-24 | **Latest Submission:** | 08-24-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1145241513 | OPF1146440793 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮8730 | ▮3790 | |
| **Name:** | FIRST TITLE, INC | THE DEYON LAW GROUP, PLLC | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | ▮ | |
| **Address Line 3:** | ▮ | | |
| **City:** | ▮ | ▮ | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | ▮ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000025

MA000824



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3140027171 | **Qualification:** | |
| **Transaction Reference:** | OPF3140027171 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3140027171 | **Status:** | Processed |
| **Settlement Amount:** | 1,000,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-08-24 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 08-24-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1145241507 | OPF1145941523 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮ 8730 | ▮ 0563 | |
| **Name:** | FIRST TITLE, INC | LENDTERRA | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▮ | ▮ | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | ▮ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000026

MA000825



## Electronic Payments and Settlement System

Print | Help | Logout

User: A3261 Department: Security

### Transactions

Transactions > Transaction Details

#### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3200014849 | **Qualification:** | |
| **Transaction Reference:** | OPF3200014849 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3200014849 | **Status:** | Processed |
| **Settlement Amount:** | 312,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-09-03 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 09-03-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

#### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1178643684 | OPF1178646875 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮ 8730 | ▮ 5688 | |
| **Name:** | FIRST TITLE, INC | Lloyd A Warman DBA INFLORIDA | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | ▮ | |
| **Address Line 3:** | | | |
| **City:** | ▮ | ▮ | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | ▮ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF  Privacy  Contact  Terms & Conditions

#000027

MA000826



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3280014138 | **Qualification:** | |
| **Transaction Reference:** | OPF3280014138 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3280014138 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 266,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-09-21 | **Latest Submission:** | 09-21-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1207643292 | OPF1208841155 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▉ | |
| **Account:** | ▉ 7372 | ▉ 2109 |
| **Name:** | FIRST TITLE, INC | MONUMENT TITLE AGENCY LLC |
| **Address Line 1:** | ▉ | ▉ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▉ | ▉ |
| **Country:** | ▉ | ▉ |
| **Postal Code:** | ▉ | ▉ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 267090594 | |
| **Account:** | | | |
| **Name:** | NFCU | BANKUNITED, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 14817 OAK LANE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | MIAMI LAKES | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000028

MA000827



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3450010368 | **Qualification:** | |
| **Transaction Reference:** | OPF3450010368 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3450010368 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 250,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-10-27 | **Latest Submission:** | 10-27-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1277740663 | OPF1280440726 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▮ | |
| **Account:** | ▮ 7372 | ▮ 0588 |
| **Name:** | FIRST TITLE, INC | HARRIETT NUSBAUM |
| **Address Line 1:** | ▮ | ▮ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▮ | ▮ |
| **Country:** | ▮ | ▮ |
| **Postal Code:** | ▮ | ▮ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3450024043 | **Qualification:** | |
| **Transaction Reference:** | OPF3450024043 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3450024043 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-10-29 | **Latest Submission:** | 10-29-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1288640605 | OPF1288640608 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮ 7372 | ▮ 5683 | |
| **Name:** | FIRST TITLE, INC | ELVIA S. ROGERS | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | ▮ | ▮ | |
| **Address Line 3:** | | | |
| **City:** | ▮ | ▮ | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | ▮ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 121000248 | |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1000 LOUISIANA ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | HOUSTON | |
| **Country:** | US | US | |

About QPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261  Department: Security

**Dashboard** | **Payments**

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3450024077 | **Qualification:** | |
| **Transaction Reference:** | OPF3450024077 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3450024077 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-29 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-29-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

**Details**  Additional Details  History  Action  Charges Details  Accounting  Linked Items

#### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1288940624 | OPF1289141358 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▮ | |
| **Account:** | ▮ 7372 | ▮ 7293 |
| **Name:** | FIRST TITLE, INC | MY PROPERTY GENIE, LLC |
| **Address Line 1:** | ▮ | ▮ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▮ | ▮ |
| **Country:** | ▮ | ▮ |
| **Postal Code:** | ▮ | ▮ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 031201360 | |
| **Account:** | | | |
| **Name:** | NFCU | TD BANK, NATIONAL ASSOCIATION | |
| **Address Line 1:** | 820 FOLLIN LN | 247 S WHITE HORSE PIKE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BERLIN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000031



Electronic Payments and Settlement System

Print  Help  Logout

User: A3261   Department: Security

Dashboard  Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3450024064 | **Qualification:** | |
| **Transaction Reference:** | OPF3450024064 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3450024064 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-29 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-29-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1288640682 | OPF1288740663 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▆ | |
| **Account:** | ▆ 7372 | ▆ 2320 |
| **Name:** | FIRST TITLE, INC | BRYAN ALEXANDER |
| **Address Line 1:** | ▆ | ▆ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▆ | ▆ |
| **Country:** | ▆ | ▆ |
| **Postal Code:** | ▆ | ▆ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000032



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3450024054 | **Qualification:** | |
| **Transaction Reference:** | OPF3450024054 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3450024054 | **Status:** | Processed |
| **Settlement Amount:** | 5,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-29 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-29-2020 17:55:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1288640645 | OPF1288340950 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▮ | |
| **Account:** | ▮ 7372 | ▮ 1132 |
| **Name:** | FIRST TITLE, INC | ELB CAPITAL, LLC |
| **Address Line 1:** | ▮ | ▮ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▮ | ▮ |
| **Country:** | ▮ | ▮ |
| **Postal Code:** | ▮ | ▮ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

# Transactions

Transactions > Transaction Details

## Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3450024027 | **Qualification:** | |
| **Transaction Reference:** | OPF3450024027 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3450024027 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 25,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-10-29 | **Latest Submission:** | 10-29-2020 17:55:00 EDT |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

**Details**  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1288540747 | OPF1289142930 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▉ | | |
| **Account:** | ▉ 7372 | ▉ 0783 | |
| **Name:** | FIRST TITLE, INC | Tecnicas Reunidas USA, LLC | |
| **Address Line 1:** | ▉ | ▉ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▉ | ▉ | |
| **Country:** | ▉ | ▉ | |
| **Postal Code:** | ▉ | ▉ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 021001088 | |
| **Account:** | | | |
| **Name:** | NFCU | HSBC BANK USA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 15602 AGUILAR AVE, 73RD AVE AND KIS | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | FLUSHING | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000034

MA000833



#000035

MA000834



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3490027327 | **Qualification:** | |
| **Transaction Reference:** | OPF3490027327 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3490027327 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-11-24 | **Latest Submission:** | 11-24-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1292641662 | OPF1292641974 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▮ | |
| **Account:** | ▮ 7372 | ▮ 7293 |
| **Name:** | FIRST TITLE, INC | My Property Genie LLC |
| **Address Line 1:** | ▮ | ▮ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▮ | ▮ |
| **Country:** | ▮ | ▮ |
| **Postal Code:** | ▮ | ▮ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 031201360 | |
| **Account:** | | | |
| **Name:** | NFCU | TD BANK, NATIONAL ASSOCIATION | |
| **Address Line 1:** | 820 FOLLIN LN | 247 S WHITE HORSE PIKE | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BERLIN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000036



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3490027337 | **Qualification:** | |
| **Transaction Reference:** | OPF3490027337 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3490027337 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 2,500.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-11-24 | **Latest Submission:** | 11-24-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1292641686 | OPF1291089798 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ■ | |
| **Account:** | ■ 7372 | ■ 5683 |
| **Name:** | FIRST TITLE, INC | Elvia S. Rogers |
| **Address Line 1:** | ■ | ■ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ■ | ■ |
| **Country:** | ■ | ■ |
| **Postal Code:** | ■ | ■ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | USABA |
| **Id:** | 256074974 | 121042882 | 121000248 |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | WELLS FARGO BANK, NA |
| **Address Line 1:** | 820 FOLLIN LN | 101 N PHILIPS AVE | 1000 LOUISIANA ST |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | SIOUX FALLS | HOUSTON |
| **Country:** | US | US | US |

About OPF   Privacy   Contact   Terms & Conditions

#000037

MA000836



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3560014316 | **Qualification:** | |
| **Transaction Reference:** | OPF3560014316 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3560014316 | **Status:** | Processed |
| **Settlement Amount:** | 2,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-12-07 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 12-07-2020 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1295541148 | OPF1295841763 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▇ | | |
| **Account:** | ▇ 7372 | ▇ 0341 | |
| **Name:** | FIRST TITLE, INC | Hawash Cicak & Gaston, LLP, IOLTA | |
| **Address Line 1:** | ▇ | ▇ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▇ | ▇ | |
| **Country:** | ▇ | ▇ | |
| **Postal Code:** | ▇ | ▇ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 113011258 | |
| **Account:** | | | |
| **Name:** | NFCU | AMEGY BANK, A DIVISION NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1308 LACY DR | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BAYTOWN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000038

MA000837



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3550016689 | **Qualification:** | |
| **Transaction Reference:** | OPF3550016689 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3550016689 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 250,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-12-08 | **Latest Submission:** | 12-08-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1296241725 | OPF1296341416 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▉ | | |
| **Account:** | ▉ 7372 | ▉ 0588 | |
| **Name:** | FIRST TITLE, INC | HARRIETT NUSBAUM | |
| **Address Line 1:** | ▉ | ▉ | |
| **Address Line 2:** | | ▉ | |
| **Address Line 3:** | | | |
| **City:** | ▉ | | |
| **Country:** | ▉ | ▉ | |
| **Postal Code:** | ▉ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000039

MA000838



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3550016684 | **Qualification:** | |
| **Transaction Reference:** | OPF3550016684 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3550016684 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 1,750,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2020-12-08 | **Latest Submission:** | 12-08-2020 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | **Incoming** | **Outgoing** | |
|---|---|---|---|
| **Instruction Id:** | OPF1296241715 | OPF1296341503 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | **Debit Party** | **Credit Party** | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮ 7372 | ▮ 0588 | |
| **Name:** | FIRST TITLE, INC | HARRIETT NUSBAUM ▮ | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | ▮ | |
| **Address Line 3:** | | | |
| **City:** | ▮ | | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | | |

| | **Debit Party Agent** | **Credit Party Agent** | **Intermediary Agent** |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000040

MA000839



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3690021888 | **Qualification:** | |
| **Transaction Reference:** | OPF3690021888 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3690021888 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 50,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2021-01-12 | **Latest Submission:** | 01-12-2021 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1318643058 | OPF1318444239 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▇ | |
| **Account:** | ▇ 7372 | ▇ 4630 |
| **Name:** | FIRST TITLE, INC | FIRST TITLE, INC |
| **Address Line 1:** | ▇ | ▇ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▇ | ▇ |
| **Country:** | ▇ | ▇ |
| **Postal Code:** | ▇ | ▇ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 026009593 | |
| **Account:** | | | |
| **Name:** | NFCU | BANK OF AMERICA, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 115 W 42ND ST, ONE BRYANT PARK | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | NEW YORK CITY | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3720015407 | **Qualification:** | |
| **Transaction Reference:** | OPF3720015407 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3720015407 | **Status:** | Processed |
| **Settlement Amount:** | 66,700.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-01-25 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 01-25-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1324441496 | OPF1325341197 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▉ | |
| **Account:** | ▉ 7372 | ▉ 0341 |
| **Name:** | FIRST TITLE, INC | HAWASH, CICACK & GASTON LLP IOTA C |
| **Address Line 1:** | ▉ | ▉ |
| **Address Line 2:** | | ▉ |
| **Address Line 3:** | | |
| **City:** | ▉ | ▉ |
| **Country:** | ▉ | ▉ |
| **Postal Code:** | ▉ | ▉ |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 113011258 | |
| **Account:** | | | |
| **Name:** | NFCU | AMEGY BANK, A DIVISION NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1308 LACY DR | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BAYTOWN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000042

MA000841



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3760023594 | **Qualification:** | |
| **Transaction Reference:** | OPF3760023594 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3760023594 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-01-27 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 01-27-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1325358816 | OPF1326341140 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮7372 | ▮5683 | |
| **Name:** | FIRST TITLE, INC | ELVIA S ROGERS | |
| **Address Line 1:** | ▮ | ▮ ▮ | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | ▮ | | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | USABA |
| **Id:** | 256074974 | 121042882 | 121000248 |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | WELLS FARGO BANK, NA |
| **Address Line 1:** | 820 FOLLIN LN | 101 N PHILIPS AVE | 1000 LOUISIANA ST |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | SIOUX FALLS | HOUSTON |
| **Country:** | US | US | US |

About OPF   Privacy   Contact   Terms & Conditions

#000043

MA000842



Electronic Payments and Settlement System

Print   Help   Logout

User: A3261   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3760023596 | **Qualification:** | |
| **Transaction Reference:** | OPF3760023596 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3760023596 | **Status:** | Processed |
| **Settlement Amount:** | 2,500.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-01-27 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 01-27-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1325358820 | OPF1325359367 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ■ | |
| **Account:** | ■ 7372 | ■ 7011 |
| **Name:** | FIRST TITLE, INC | 4TS ACQUISITIONS |
| **Address Line 1:** | ■ | ■ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ■ | |
| **Country:** | ■ | ■ |
| **Postal Code:** | ■ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 065400137 | |
| **Account:** | | | |
| **Name:** | NFCU | JPMORGAN CHASE BANK, NA | |
| **Address Line 1:** | 820 FOLLIN LN | 2910 JOHNSTON ST | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | LAFAYETTE | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000044

MA000843



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261 Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3760023598 | **Qualification:** | |
| **Transaction Reference:** | OPF3760023598 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3760023598 | **Status:** | Processed |
| | | **Linked Transactions:** | |
| **Settlement Amount:** | 20,000.00 USD | **Priority:** | 5 |
| **Settlement Date:** | 2021-01-27 | **Latest Submission:** | 01-27-2021 17:55:00 EST |
| **Classification:** | CreditTransfer | **Bank:** | NFCU |
| **Instruction Type:** | Fedwire-1000 | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | **Incoming** | **Outgoing** |
|---|---|---|
| **Instruction Id:** | OPF1325358825 | OPF1326445263 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | | Fedwire Gateway |
| **Business Participant:** | | Fedwire Gateway |
| **Clearing Participant:** | | Fedwire Gateway |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire International / NFCU Outbound Fedwire International | |

| | **Debit Party** | **Credit Party** |
|---|---|---|
| **Id Type:** | BANK | Proprietary |
| **Id:** | ▇ | |
| **Account:** | ▇ 7372 | ▇ 6285 |
| **Name:** | FIRST TITLE, INC | FIRST TITLE, INC |
| **Address Line 1:** | ▇ | ▇ |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | ▇ | ▇ |
| **Country:** | ▇ | ▇ |
| **Postal Code:** | ▇ | ▇ |

| | **Debit Party Agent** | **Credit Party Agent** | **Intermediary Agent** |
|---|---|---|---|
| **Id Type:** | USABA | USABA | USABA |
| **Id:** | 256074974 | 051400549 | 121000248 |
| **Account:** | | | |
| **Name:** | NFCU | WELLS FARGO BANK, NA | WELLS FARGO BANK, NA |
| **Address Line 1:** | 820 FOLLIN LN | 6300 RICHMOND HWY | 1000 LOUISIANA ST |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | ALEXANDRIA | HOUSTON |
| **Country:** | US | US | US |

About OPF   Privacy   Contact   Terms & Conditions

#000046



Electronic Payments and Settlement System

Print | Help | Logout

User: A3261 Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3810014547 | **Qualification:** | |
| **Transaction Reference:** | OPF3810014547 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | OPF3810014547 | **Status:** | Processed |
| **Settlement Amount:** | 33,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2021-02-10 | **Priority:** | 5 |
| **Classification:** | CreditTransfer | **Latest Submission:** | 02-10-2021 17:55:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Funds Services |
| | | **Outgoing Department:** | NFCU - Admin Department |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details  Additional Details  History  Action  Charges Details  Accounting  Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1333640724 | OPF1333741439 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | | Fedwire Gateway | |
| **Business Participant:** | | Fedwire Gateway | |
| **Clearing Participant:** | | Fedwire Gateway | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Outbound Fedwire / NFCU Outbound Fedwire | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | BANK | Proprietary | |
| **Id:** | ▮ | | |
| **Account:** | ▮ 7372 | ▮ 0341 | |
| **Name:** | FIRST TITLE, INC | HAWASH CICACK AND GASTON LLP IOTA | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | | ▮ | |
| **Address Line 3:** | | | |
| **City:** | ▮ | ▮ | |
| **Country:** | ▮ | ▮ | |
| **Postal Code:** | ▮ | ▮ | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 256074974 | 113011258 | |
| **Account:** | | | |
| **Name:** | NFCU | AMEGY BANK, A DIVISION NA | |
| **Address Line 1:** | 820 FOLLIN LN | 1308 LACY DR | |
| **Address Line 2:** | NFCU HQ BLDG LOBBY LEVEL | | |
| **Address Line 3:** | | | |
| **City:** | | BAYTOWN | |
| **Country:** | US | US | |

About OPF   Privacy   Contact   Terms & Conditions

#000047

MA000846



## Membership Application

### 09/24/2021

## Personal Information

| | | | |
|---|---|---|---|
| Application ID: | 6437905 | **CHRISHEENA S MCGEE** | |
| App Date: | 9/3/2020 | Queue: | Date: | Days in Queue: |

**Original**    **Override**

| | |
|---|---|
| Eligibility: F | Sponsor: |
| Origin:   T | Status:    COMPLETED |
| Title:  Ms | Substatus:   MEMBERSHIP CREATED IN UAD |
| Rank: | |
| Rate: | SOB:    SRG |
| First Name:   CHRISHEENA | Email: |
| Middle Initial: S | |
| Last Name:   MCGEE | Current Employment Indicator:  Yes |
| Suffix: | Employer Name:    4TS ACQUISITIONS |
| DOB: | Job Title:   DIRECTOR OF OPERATIONS |
| SSN: | Type of Business: |
| Empl Status:  O | Other source of income: |

| **Primary Address** | **PO Box Address** | **Prior Address** |
|---|---|---|
| | | |

## ID Address

| ID Number | ID State | ID Type | Exp Date | Address |
|---|---|---|---|---|
| | | | | |

## Contacts

| Phone Type | Phone Nbr | Override Phone Type | Override Phone Nbr |
|---|---|---|---|
| Mobile | | | |

## Products

| Type | Account Description | Account Number | Access Number | Distribution Amount | SSN | Name |
|---|---|---|---|---|---|---|
| 700 | Every Day Checking | 7396 | | | | |
| 800 | Membership Savings | 9458 | | 0.00 | | |

## Funding

| Funding Type | Account Number | Amount | Doc ID Number |
|---|---|---|---|
| CHK | | 0.00 | |

#000048

MA000847

**NAVY FEDERAL CREDIT UNION**

**CHRISHEENA S MCGEE**

## Deposits

| Account Number | Type of Account |
| --- | --- |
| ******9458 | Membership Share Savings |
| ******7396 | EveryDay Checking |

**Continued Co-Applicant information**

| NEAREST RELATIVE NOT LIVING WITH YOU | | RELATIONSHIP |
|---|---|---|
| RELATIVE'S ADDRESS | | |
| CITY | STATE | ZIP CODE |

Have you ever declared bankruptcy?  ☐ No  ☐ Yes   Date _____ Location _____

Has judgement been obtained against you?  ☐ No  ☐ Yes   Date _____ Location _____

CO-APPLICANT'S SIGNATURE

**8 Survivorship option for my accounts:**

If you did not designate a joint owner on your membership/ share savings or Sharecheck account you do not have to complete this section.

☒ **Joint Accounts— With Survivorship**
(On the death of an owner of the account, the deceased owner's shares in the account pass to the surviving owner of the account.)

X _____
SIGNATURE OF MEMBER

☐ **Joint Accounts— No Survivorship**
(On the death of an owner of the account, the deceased owner's shares in the account pass as a part of the deceased owner's estate.)

_____
SIGNATURE OF JOINT OWNER

**9 Disclosure**

I understand that this agreement and payee designation is not valid without my signature. If I designated a Joint Owner, the necessary information is in the Joint Owner section.

I acknowledge that membership at Navy Federal Credit Union comes with certain ongoing responsibilities. By signing this document, my joint owner, if any, and I agree to abide by the properly disclosed terms and conditions of all accounts or services that I/we may receive at Navy Federal. These terms and conditions will be disclosed in accordance with applicable state and federal laws. The survivorship designation on my membership/share savings account applies to all other joint accounts with the same joint owner, unless specifically designated otherwise for a particular account.

☐ By checking this box, I certify that I am a non-resident alien and I have completed a Form W-8BEN. I understand that I am not subject to the bolded paragraph immediately below.

Under penalties of perjury, I certify that the Social Security Number I have listed above is my correct number and that I am not subject to backup withholding. I also certify that I am a U.S. person (includes U.S. resident aliens). The Internal Revenue Service does not require my consent to any provision of this document other than the certifications required to avoid backup withholding.

5/21/04
SSS
7/24/01
SIGNATURE OF MEMBER
X _____

| SHARE SAVINGS NO./ACCESS NO. | EMPLOYEE NO. |
|---|---|
| 9411 | 04677 |

---

**NAVY FEDERAL CREDIT UNION** ⊕

# Welcome

**① I want to become a member of Navy Federal.**

This is my personal information. I understand a membership/ share savings account will be opened requiring a deposit of $5.00.

☒MISS ☐ MR.  ☐ MRS. ☐ MS.   NAME (FIRST) CHRISTINE   MI   LAST) garcia BUNAG

ADDRESS

| CITY | STATE | ZIP CODE |
|---|---|---|

SOCIAL SECURITY NUMBER                      DATE OF BIRTH (MO., DAY, YR.)

E-MAIL ADDRESS

HOME PHONE                OFFICE PHONE-EXTENSION ( )

**You must sign section ⑨ to complete your application.**

**② I'm eligible for membership because** (Select One)

A. ☐ I am/was part of a Military Service/Federal Government

| BRANCH OF SERVICE | RANK | PAY GRADE/RATE |
|---|---|---|

DUTY STATION

☐ IF ON A SHIP IN WATERS OUTSIDE THE CONTINENTAL U.S., CHECK HERE

DUTY ACTIVITY/ADDRESS

STATUS (CHECK ONE)  ☐ Active Military   ☐ Drilling Reservist
☐ Active Civil Servant   ☐ Fully Retired   ☐ Retired, otherwise employed

B. ☐ I am employed outside the Military/Federal Government with:

Employer Name/Address

C. ☐ I am related to a current member
To be eligible, you must be the spouse, child, parent, sibling, grandparent or grandchild of a Navy Federal member (including step and adoptive relationships) or living in the same residence of a Navy Federal member as part of a single economic unit.

NAME OF MEMBER THROUGH WHOM YOU ARE ELIGIBLE
Elenito B Bunag

THEIR SHARE SAVINGS/ACCESS NO.        YOUR RELATIONSHIP TO THIS MEMBER
Daughter

**③ I designate the following person as payee for Complimentary Life Insurance**

| PAYEE'S NAME (FIRST) | MI | LAST) |
|---|---|---|
| ADDRESS | | |
| CITY | STATE | ZIP CODE |
| HOME PHONE ( ) | | |

**Complete only if different from share savings joint owner**

NFCU 97 (4-02)                **Continued on inside**        #000050

MA000849

**4** **Please sign me up for the following products**

[X] **Membership/Share Savings**
- [ ] I want to add a joint owner. (Please complete section **6**.)

[ ] **Sharechek® Checking with Visa® Sharechek Card**
( Note: Your Visa Sharechek Card provides ATM access.)
- [ ] I want to add a joint owner. (Please complete section **6**.)
  (Will be the same joint owner as indicated on your Share Savings Account, if any.)
- [ ] My joint owner would like a Visa Sharechek Card.

[ ] **NAVchek® Line of Credit** (You must have a Sharechek account)
  My desired NAVchek Line of Credit amount is $ _____
  ($500 minimum, $15,000 maximum, increases in $500 increments.)
  (Please complete section **6**.)
- [ ] I want a Co-Applicant—must be a Navy Federal member.
  (Please complete section **7**.)

[X] **ATM Card (CUCARD®)**
- [ ] My joint owner would like a CUCARD.

[ ] **Credit Card** (Please complete section **6**.)
- [ ] Standard MasterCard®   [ ] Gold MasterCard   [ ] Platinum MasterCard
- [ ] Visa Classic   [ ] Student Visa   [ ] Visa Gold
- [ ] Visa Platinum   [ ] TravelValue® Visa (Annual Fee)
- [ ] I want a Co-Applicant—must be a Navy Federal member.
  (Please complete section **7**.)
- [ ] I want an Authorized User.
  (This individual has access to the account but has no responsibility for repayment.)

Authorized User's Name (First _____ MI ____ Last ____)

**5** **Joint owner information**

JOINT OWNER'S NAME (FIRST  *NILDA*   MI  *G.*   LAST)  *BUNAG*

ADDRESS

CITY                    STATE        ZIP CODE

SOCIAL SECURITY NUMBER          DATE OF BIRTH (MO., DAY, YR.)

E-MAIL ADDRESS

HOME PHONE              OFFICE PHONE

**You and your joint owner must sign section 8.**

**6** **Credit information** for my Navy Federal Credit Card and/or NAVchek Line of Credit application(s). If self-employed, attach a financial statement or tax return.

CURRENT EMPLOYER/DUTY STATION

TITLE                            YEARS OF EMPLOYMENT

GROSS MONTHLY SALARY $      Income (Alimony, child support or separate maintenance income need not be disclosed unless applicant chooses to have such income considered.)

SOURCE(S) OF OTHER INCOME          MONTHLY AMOUNT $

HOME PHONE ( )                MILITARY RELEASE DATE  —  —

NUMBER OF DEPENDENTS   HOUSING [ ] RENT [ ] OWN   TOTAL MONTHLY PAYMENT $

MOTHER'S MAIDEN NAME

NEAREST RELATIVE NOT LIVING WITH YOU          RELATIONSHIP

RELATIVE'S ADDRESS

CITY          STATE          ZIP CODE

Have you ever declared bankruptcy?   [ ] No  [ ] Yes   Date        Location

Has judgement been obtained against you?   [ ] No  [ ] Yes   Date        Location

**7** **Co-Applicant information** Co-Applicant must be a Navy Federal member. You and your Co-applicant share equally in the responsibility for these accounts.

CO-APPLICANT NAME FIRST          MI          LAST

SHARE SAVINGS/ACCESS NUMBER

CURRENT EMPLOYER/DUTY STATION

TITLE                            YEARS OF EMPLOYMENT

GROSS MONTHLY SALARY $      Income (Alimony, child support or separate maintenance income need not be disclosed unless applicant chooses to have such income considered.)

SOURCE(S) OF OTHER INCOME          MONTHLY AMOUNT $

HOME PHONE ( )                MILITARY RELEASE DATE  —  —

NUMBER OF DEPENDENTS   HOUSING [ ] RENT [ ] OWN   TOTAL MONTHLY PAYMENT $

MOTHER'S MAIDEN NAME

**Continued on back side**   #000051

MA000850

**NAVY FEDERAL CREDIT UNION**

CHRISTINE G BUNAG

## Deposits

| Account Number | Type of Account |
|---|---|
| ******9411 | Membership Share Savings |
| ******8231 | EveryDay Checking |
| ******9628 | Share Savings |
| ******1968 | EveryDay Checking |

MA000851



**NATALIE M CHARLES**

## Deposits

| Account Number | Type of Account |
|---|---|
| ******8720 | Membership Share Savings |
| ******1199 | Membership Share Savings |
| ******7507 | EveryDay Checking |
| ******9111 | EveryDay Checking |

#000053

MA000852

# EXHIBIT 2-C



## CERTIFICATION STATEMENT

The undersigned is a duly authorized custodian of records of NAVY FEDERAL CREDIT UNION and has the authority to certify said records. The enclosed is a true copy of all the records described in the Subpoena / Customer Consent / Authorization Form. Said records were prepared by the custodian or the personnel of NAVY FEDERAL CREDIT UNION in the ordinary course of business and were prepared from records which were themselves prepared at or near the time of the act, condition or event.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed on this day ____August 13____, 2021 in the County of Fairfax, State of Virginia.

BY: _____*Kirsten Burkhart*_____
*(Signature)*

Kirsten Burkhart
*(Print or Type)*

Subscribed and sworn to before me on this ___*13TH*___ day of ___*AUGUST*___, 2021.

My commission expires:_____*06/30/22*_____.

_____
*(Notary Public)*

> PAUL MICHAEL FLUGRAD
> Notary Public
> Commonwealth of Virginia
> 7804257
> My Commission Expires June 30, 2022

**Federally insured by NCUA.**
© 2017 Navy Federal NFCU 40165-SC-01 (10-17)

PO Box 3000  Merrifield VA  22119-3000

MA000675

Page 1 of 6

## NAVY FEDERAL Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
08/01/20 - 08/31/20

Access No. ████

Routing Number: 2560-7497-4

#BWNLLSV
#000000P8V1UUY4A7#000AMU00F
FIRST TITLE, INC
████████████████

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

### Say "Yes" to Paperless Statements
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| 6074 | $2,855.96 | $5,010.12 | $5,559.28 | $2,306.80 | |
| 5349 | $23,147.30 | $16,425.00 | $12,429.32 | $27,142.98 | |
| 9654 | $16,461.42 | $100.05 | $16,510.00 | $51.47 | |
| 7488 | $1.36 | $0.00 | $0.00 | $1.36 | |
| 8698 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8706 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8714 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8722 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8730 | $0.00 | $1,500,011.48 | $1,200,028.00 | $299,983.48 | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

### DEPOSIT VOUCHER
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 6074 | Checking | |
| 5349 | Checking | |
| 9654 | Checking | |
| 7488 | Checking | |
| 8698 | Checking | |
| | TOTAL | |

MA000676



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 6

**Statement Period**
08/01/20 - 08/31/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| Mbr Business Savings | | | | |
|---|---|---|---|---|
| ▮▮6587 | $5.00 | $0.00 | $0.00 | $5.00 |
| **Totals** | **$42,471.04** | **$1,521,546.65** | **$1,234,526.60** | **$329,491.09** |

## Checking

**Business Checking -** ▮▮▮▮**6074**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-01 | Beginning Balance | | 2,855.96 |
| 08-03 | POS Debit- Business Debit Card 6676 08-01-20 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 2,815.96 |
| 08-11 | Transfer From Checking | 2,500.00 | 5,315.96 |
| 08-12 | POS Debit- Business Debit Card 0687 08-11-20 Sq *the Deyon Law Pearland TX | 2,500.00- | 2,815.96 |
| 08-13 | Transfer From Checking | 2,500.00 | 5,315.96 |
| 08-14 | POS Debit- Business Debit Card 0687 08-13-20 Sq *the Deyon Law Pearland TX | 2,500.00- | 2,815.96 |
| 08-14 | Paid To - Pia-Pc Pc-Premium Chk 2100022 | 81.59- | 2,734.37 |
| 08-24 | Transfer From Shares | 10.00 | 2,744.37 |
| | The Bacon Group Inc | | |
| 08-24 | POS Debit- Business Debit Card 0687 08-21-20 Rmg*regus 972-340-2021 TX | 437.69- | 2,306.68 |
| 08-31 | Dividend | 0.12 | 2,306.80 |
| **08-31** | **Ending Balance** | | **2,306.80** |

*Average Daily Balance - Current Cycle: $2,822.08*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 08-14 | ACH | 81.59 | 08-14 | POS | 2,500.00 |
| 08-03 | POS | 40.00 | 08-24 | POS | 437.69 |
| 08-12 | POS | 2,500.00 | | | |



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000677



Page 3 of 6

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/01/20 - 08/31/20

Access No. ▆▆▆▆

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▆▆▆▆**5349**

THE BROWN CAPITAL FUND LLC.

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-01 | Beginning Balance | | 23,147.30 |
| 08-03 | Transfer From Checking | 1,425.00 | 24,572.30 |
| 08-03 | Transfer From Checking | 5,000.00 | 29,572.30 |
| 08-03 | Transfer From Checking | 5,000.00 | 34,572.30 |
| 08-03 | Transfer From Checking | 5,000.00 | 39,572.30 |
| 08-03 | Transfer To Checking | 1,000.00- | 38,572.30 |
| | Emmalyth I Ballard | | |
| 08-06 | Transfer To Checking | 100.00- | 38,472.30 |
| 08-06 | Transfer To Checking | 1,729.32- | 36,742.98 |
| | Christine G Bunag | | |
| 08-07 | Transfer To Checking | 1,500.00- | 35,242.98 |
| | Kelli R Young | | |
| 08-10 | Transfer To Checking | 100.00- | 35,142.98 |
| | Emmalyth I Ballard | | |
| 08-10 | Transfer To Checking | 300.00- | 34,842.98 |
| | John L Bacon | | |
| 08-11 | Transfer To Checking | 2,500.00- | 32,342.98 |
| 08-13 | Transfer To Checking | 2,500.00- | 29,842.98 |
| 08-14 | Transfer To Checking | 100.00- | 29,742.98 |
| | Emmalyth I Ballard | | |
| 08-17 | Transfer To Checking | 100.00- | 29,642.98 |
| | John L Bacon | | |
| 08-17 | Transfer To Checking | 250.00- | 29,392.98 |
| | John L Bacon | | |
| 08-17 | Transfer To Checking | 250.00- | 29,142.98 |
| | The Bacon Group Inc | | |
| 08-19 | Transfer To Checking | 2,000.00- | 27,142.98 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|--|
| ▆▆ 8706 | Checking | | |
| ▆▆ 8714 | Checking | | |
| ▆▆ 8722 | Checking | | |
| ▆▆ 8730 | Checking | | |
| ▆▆ 6587 | Savings | | |
| | TOTAL | | |

MA000678



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 6

Statement Period
08/01/20 - 08/31/20

Access No. ▉▉▉

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▉▉▉**5349**                                    (Continued from previous page)

THE BROWN CAPITAL FUND LLC.

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
|       | The Bacon Group Inc |  |  |
| 08-31 | **Ending Balance** |  | **27,142.98** |

*Average Daily Balance - Current Cycle: $30,136.41*

**Business Checking -** ▉▉▉**9654**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-01 | Beginning Balance |  | 16,461.42 |
| 08-03 | Transfer To Checking | 1,450.00- | 15,011.42 |
| 08-03 | Transfer To Checking | 5,000.00- | 10,011.42 |
| 08-03 | Transfer To Checking | 5,000.00- | 5,011.42 |
| 08-03 | Transfer To Checking | 5,000.00- | 11.42 |
| 08-06 | Transfer From Checking | 100.00 | 111.42 |
| 08-06 | ACH Paid To Microsoft 6041 | 60.00- | 51.42 |
| 08-31 | Dividend | 0.05 | 51.47 |
| 08-31 | **Ending Balance** |  | **51.47** |

*Average Daily Balance - Current Cycle: $1,106.26*

**Items Paid**

| Date | Item | Amount($) |
|------|------|-----------|
| 08-06 | ACH | 60.00 |



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) |  |  |  |  |
| CITY |  | STATE |  | ZIP CODE |
| SIGNATURE OF NAVY FEDERAL MEMBER |  |  |  |  |
| EFFECTIVE DATE (MO., DAY, YR.) | — | — | HOME TELEPHONE NUMBER ( ) | DAYTIME TELEPHONE NUMBER ( ) |

MA000679

Page 5 of 6



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/01/20 - 08/31/20

Access No. ████

**Statement of Account**
For FIRST TITLE, INC

### Business Checking – ████7488

BRANDED ASSETS

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-01 | Beginning Balance | | 1.36 |
| | No Transactions This Period | | |
| **08-31** | **Ending Balance** | | **1.36** |

*Average Daily Balance - Current Cycle: $1.36*

### Business Checking – ████8698

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-05 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **08-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

### Business Checking – ████8706

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-05 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **08-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

### Business Checking – ████8714

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-05 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **08-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

### Business Checking – ████8722

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-05 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **08-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

### Business Checking – ████8730

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-05 | Beginning Balance | | 0.00 |
| 08-20 | Bank Wire Deposit | 1,500,000.00 | 1,500,000.00 |
| 08-24 | Wire Fee | 14.00- | 1,499,986.00 |
| 08-24 | Wire Fee | 14.00- | 1,499,972.00 |
| 08-24 | Withdrawal By Wire | 200,000.00- | 1,299,972.00 |
| 08-24 | Withdrawal By Wire | 1,000,000.00- | 299,972.00 |
| 08-31 | Dividend | 11.48 | 299,983.48 |
| **08-31** | **Ending Balance** | | **299,983.48** |

MA000680

Page 6 of 6



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/01/20 - 08/31/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

*Average Daily Balance - Current Cycle: $311,103.24*

## Savings

**Mbr Business Savings -** ▮▮▮▮▮**6587**

ESCROW TRASNFER

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-01 | Beginning Balance | | 5.00 |
| | **No Transactions This Period** | | |
| **08-31** | **Ending Balance** | | **5.00** |

### Disclosure Information
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000681

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Page 1 of 3

**Statement Period**
08/01/20 - 08/31/20

Access No. ▮▮▮▮

#BWNLLSV
#000000P8V1UUY4C3#000AMU00F
FIRST TITLE, INC
▮▮▮▮▮▮▮▮▮▮▮▮▮

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 6090 | $0.05 | $16,450.00 | $16,425.00 | $25.05 | |
| **Totals** | **$0.05** | **$16,450.00** | **$16,425.00** | **$25.05** | |

## Checking

**Business Checking - ▮▮▮6090**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-01 | Beginning Balance | | 0.05 |
| 08-03 | Transfer From Checking | 1,450.00 | 1,450.05 |
| 08-03 | Transfer From Checking | 5,000.00 | 6,450.05 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC
▮▮▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ▸ ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▮▮6090 | Checking | |
| | | |
| | | |
| | | |
| | TOTAL | |

MA000682



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 3

**Statement Period**
08/01/20 - 08/31/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▮▮▮▮**6090**          (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 08-03 | Transfer From Checking | 5,000.00 | 11,450.05 |
| 08-03 | Transfer From Checking | 5,000.00 | 16,450.05 |
| 08-03 | Transfer To Checking | 1,425.00- | 15,025.05 |
| 08-03 | Transfer To Checking | 5,000.00- | 10,025.05 |
| 08-03 | Transfer To Checking | 5,000.00- | 5,025.05 |
| 08-03 | Transfer To Checking | 5,000.00- | 25.05 |
| **08-31** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $23.43*



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | STATE | | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000683



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
08/01/20 - 08/31/20

**Statement of Account**
For FIRST TITLE, INC

Access No. ████████

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000684

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Page 1 of 2

Statement Period
09/01/20 - 09/30/20

Access No. ▮▮▮▮▮

#BWNLLSV
#000000P8V1UUY4C3#000SME30F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Business Checking ▮▮6090 | $25.05 | $0.00 | $25.05 | $0.00 | |
| **Totals** | **$25.05** | **$0.00** | **$25.05** | **$0.00** | |

## Checking

**Business Checking - ▮▮6090**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 09-01 | Beginning Balance | | 25.05 |
| 09-08 | Transfer To Checking | 25.05- | 0.00 |
| | First Title, Inc | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $5.84*
*Account Closed*

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE  ▶  ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ▮▮6090 | Checking | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000685

Page 2 of 2



**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
09/01/20 - 09/30/20

Access No. ███████

**Statement of Account**
For FIRST TITLE, INC

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



## CHANGE OF ADDRESS

PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.)  —   — | | HOME TELEPHONE NUMBER (    ) | | DAYTIME TELEPHONE NUMBER (    ) |

MA000686

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Page 1 of 12

**Statement Period**
09/01/20 - 09/30/20

Access No. ▮▮▮▮▮▮

Routing Number: 2560-7497-4

#BWNLLSV
#000000P8V1UUY4A7#000SME30F
FIRST TITLE, INC

**Questions about this Statement?**
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

Our records indicate that your account(s) have been closed. If this is incorrect, please contact us at:
Navy Federal Credit Union, Internal Audit, PO Box 3901, Merrifield, VA 22119-3901.
Thank you in advance for your assistance.

## Summary of your deposit accounts

| Business Checking | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| 6074 | $2,306.80 | $0.02 | $2,306.82 | $0.00 | |
| 5349 | $27,142.98 | $25,000.00 | $52,142.98 | $0.00 | |
| 9654 | $51.47 | $2,000,008.65 | $2,000,060.12 | $0.00 | |
| 7488 | $1.36 | $0.00 | $1.36 | $0.00 | |
| 8722 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | |
| 8730 | $299,983.48 | $715,005.64 | $1,014,989.12 | $0.00 | |
| 7349 | $0.00 | $17,307.09 | $1,948.58 | $15,358.51 | |
| 7356 | $0.00 | $25.05 | $0.00 | $25.05 | |
| 7364 | $0.00 | $71,644.83 | $6,675.00 | $64,969.83 | |
| 7372 | $0.00 | $1,219,751.14 | $547,374.16 | $672,376.98 | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL!)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 6074 | Checking | | |
| 5349 | Checking | | |
| 9654 | Checking | | |
| 7488 | Checking | | |
| 8722 | Checking | | |
| | TOTAL | | |

MA000687



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 12

**Statement Period**
09/01/20 - 09/30/20

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| ▮▮▮7380 | $0.00 | $10,001.40 | $1,644.00 | $8,357.40 | |
| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | |
| ▮▮8321 | $0.00 | $10,000.04 | $0.00 | $10,000.04 | |
| ▮▮8339 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ▮▮8347 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ▮▮8354 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ▮▮8362 | $0.00 | $705,496.25 | $68,977.81 | $636,518.44 | |
| **Mbr Business Savings** | | | | | |
| ▮▮6587 | $5.00 | $0.00 | $5.00 | $0.00 | |
| ▮▮8615 | $0.00 | $5.00 | $0.00 | $5.00 | |
| **Totals** | **$329,491.09** | **$4,779,245.11** | **$3,701,124.95** | **$1,407,611.25** | |

## Checking

**Business Checking – ▮▮▮6074**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 09-01 | Beginning Balance | | 2,306.80 |
| 09-08 | Transfer To Checking First Title, Inc | 0.02- | 2,306.78 |
| 09-08 | Transfer To Checking First Title, Inc | 2,306.80- | 0.02- |
| 09-08 | Dividend | 0.02 | 0.00 |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $538.25*
*Account Closed*



CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) | |

MA000688

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/01/20 - 09/30/20

Access No. ▓▓▓▓▓

**Statement of Account**
For FIRST TITLE, INC

**Business Checking - ▓▓▓▓5349**
THE BROWN CAPITAL FUND LLC.

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 09-01 | Beginning Balance | | 27,142.98 |
| 09-02 | Transfer From Checking | 5,000.00 | 32,142.98 |
| 09-02 | Transfer From Checking | 5,000.00 | 37,142.98 |
| 09-03 | Transfer From Checking | 5,000.00 | 42,142.98 |
| 09-03 | Transfer From Checking | 5,000.00 | 47,142.98 |
| 09-03 | Transfer From Checking | 5,000.00 | 52,142.98 |
| 09-03 | Transfer To Checking | 5,000.00- | 47,142.98 |
| | The Bacon Group Inc | | |
| 09-08 | Transfer To Checking | 47,142.98- | 0.00 |
| | First Title, Inc | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $10,000.02*
*Account Closed*

**Business Checking - ▓▓▓▓9654**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 09-01 | Beginning Balance | | 51.47 |
| 09-02 | Bank Wire Deposit | 75,000.00 | 75,051.47 |
| 09-02 | Bank Wire Deposit | 125,000.00 | 200,051.47 |
| 09-02 | Bank Wire Deposit | 1,800,000.00 | 2,000,051.47 |
| 09-02 | Transfer To Checking | 5,000.00- | 1,995,051.47 |
| 09-02 | Transfer To Checking | 5,000.00- | 1,990,051.47 |
| 09-02 | Transfer To Checking | 5,000.00- | 1,985,051.47 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC



MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100



**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▓▓▓8730 | Checking | |
| ▓▓▓7349 | Checking | |
| ▓▓▓7356 | Checking | |
| ▓▓▓7364 | Checking | |
| ▓▓▓7372 | Checking | |
| | TOTAL | |

MA000689



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 12

Statement Period
09/01/20 - 09/30/20

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▮▮▮▮**9654**                                                (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-02 | Transfer To Checking | 5,000.00- | 1,980,051.47 |
| 09-02 | Transfer To Checking | 5,000.00- | 1,975,051.47 |
| 09-03 | Wire Fee | 14.00- | 1,975,037.47 |
| 09-03 | Wire Fee | 14.00- | 1,975,023.47 |
| 09-03 | Wire Fee | 14.00- | 1,975,009.47 |
| 09-03 | Wire Fee | 14.00- | 1,974,995.47 |
| 09-03 | Withdrawal By Wire | 12,500.00- | 1,962,495.47 |
| 09-03 | Withdrawal By Wire | 15,000.00- | 1,947,495.47 |
| 09-03 | Withdrawal By Wire | 17,000.00- | 1,930,495.47 |
| 09-03 | Withdrawal By Wire | 31,950.00- | 1,898,545.47 |
| 09-03 | Withdrawal By Wire | 1,000,000.00- | 898,545.47 |
| 09-03 | Transfer To Checking | 3,750.00- | 894,795.47 |
|       | Christine G Bunag |  |  |
| 09-03 | Transfer To Checking | 5,000.00- | 889,795.47 |
| 09-03 | Transfer To Checking | 5,000.00- | 884,795.47 |
| 09-03 | Transfer To Checking | 5,000.00- | 879,795.47 |
| 09-03 | Transfer To Checking | 5,000.00- | 874,795.47 |
| 09-04 | Wire Fee | 14.00- | 874,781.47 |
| 09-04 | Withdrawal By Wire | 5,000.00- | 869,781.47 |
| 09-04 | Paid To - Microsoft 6041 Edi Paymnt Chk 2600008 | 60.00- | 869,721.47 |
| 09-08 | Transfer To Checking | 8.65- | 869,712.82 |
|       | First Title, Inc |  |  |
| 09-08 | Transfer To Checking | 869,721.47- | 8.65- |
|       | First Title, Inc |  |  |
| 09-08 | Dividend | 8.65 | 0.00 |
| **09-30** | **Ending Balance** |  | **0.00** |

*Average Daily Balance - Current Cycle: $210,959.47*
*Account Closed*



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|--------------------------|
| ADDRESS (NO. STREET) |  |  |  |  |
| CITY |  | STATE |  | ZIP CODE |
| SIGNATURE OF NAVY FEDERAL MEMBER |  |  |  |  |
| EFFECTIVE DATE (MO., DAY, YR.) |  | HOME TELEPHONE NUMBER |  | DAYTIME TELEPHONE NUMBER |

MA000690



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3100
navyfederal.org

Page 5 of 12

Statement Period
09/01/20 - 09/30/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Items Paid**

| Date | Item | Amount($) |
|------|------|-----------|
| 09-04 | ACH | 60.00 |

## Business Checking - ▮▮▮7488

BRANDED ASSETS

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-01 | Beginning Balance | | 1.36 |
| 09-08 | Transfer To Checking | 1.36- | 0.00 |
| | First Title, Inc | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.31*
*Account Closed*

## Business Checking - ▮▮▮8722

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-01 | Beginning Balance | | 0.00 |
| 09-03 | Transfer From Checking | 5,000.00 | 5,000.00 |
| 09-03 | Transfer To Checking | 5,000.00- | 0.00 |
| | Kelli R Young | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*
*Account Closed*

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ▮▮▮7380 | Checking | | |
| ▮▮▮8321 | Checking | | |
| ▮▮▮8339 | Checking | | |
| ▮▮▮8347 | Checking | | |
| ▮▮▮8354 | Checking | | |
| | TOTAL | | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

MA000691



Page 6 of 12

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/01/20 - 09/30/20

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▇▇▇▇**8730**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-01 | Beginning Balance | | 299,983.48 |
| 09-02 | Transfer From Checking | 5,000.00 | 304,983.48 |
| 09-02 | Transfer From Checking | 5,000.00 | 309,983.48 |
| 09-02 | Transfer From Checking | 5,000.00 | 314,983.48 |
| 09-03 | Bank Wire Deposit | 700,000.00 | 1,014,983.48 |
| 09-03 | Wire Fee | 14.00- | 1,014,969.48 |
| 09-03 | Withdrawal By Wire | 312,000.00- | 702,969.48 |
| 09-08 | Transfer To Checking First Title, Inc | 5.64- | 702,963.84 |
| 09-08 | Transfer To Checking First Title, Inc | 702,969.48- | 5.64- |
| 09-08 | Dividend | 5.64 | 0.00 |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $137,660.47*
*Account Closed*

**Business Checking -** ▇▇▇▇**7349**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Checking First Title, Inc | 0.02 | 0.02 |
| 09-08 | Transfer From Checking First Title, Inc | 2,306.80 | 2,306.82 |
| 09-21 | Transfer From Checking | 5,000.00 | 7,306.82 |
| 09-21 | Transfer From Checking | 5,000.00 | 12,306.82 |
| 09-21 | Transfer From Checking | 5,000.00 | 17,306.82 |
| 09-21 | POS Debit- Business Debit Card 1455 09-20-20 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 17,266.82 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|--------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000692

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3100
navyfederal.org

Page 7 of 12

Statement Period
09/01/20 - 09/30/20

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮7349

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-24 | POS Debit- Business Debit Card 0476 09-22-20 Chick-Fil-A #02945 Ashland VA | 14.89- | 17,251.93 |
| 09-25 | POS Debit- Business Debit Card 0476 09-23-20 Chick-Fil-A #01634 Fredericksbrg VA | 8.33- | 17,243.60 |
| 09-28 | POS Debit- Business Debit Card 0476 09-24-20 Krispy Kreme 0117 Fredericksbur VA | 14.54- | 17,229.06 |
| 09-28 | POS Debit- Business Debit Card 0476 09-24-20 Mexico Palace Fredericksbur VA | 44.52- | 17,184.54 |
| 09-29 | POS Debit - Business Debit Card 0476 Transaction 09-28-20 Cracker Barrel # 5200 Fredericksbur VA | 31.82- | 17,152.72 |
| 09-29 | POS Debit- Business Debit Card 0476 09-28-20 Woodlands Copier 12812968059 TX | 1,617.48- | 15,535.24 |
| 09-30 | POS Debit- Business Debit Card 0476 09-29-20 Pipedrive Inc Ny Ny | 177.00- | 15,358.24 |
| 09-30 | Dividend | 0.27 | 15,358.51 |
| **09-30** | **Ending Balance** | | **15,358.51** |

*Average Daily Balance - Current Cycle: $8,645.65*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 09-21 | POS | 40.00 | 09-28 | POS | 44.52 |
| 09-24 | POS | 14.89 | 09-29 | POS | 31.82 |
| 09-25 | POS | 8.33 | 09-29 | POS | 1,617.48 |
| 09-28 | POS | 14.54 | 09-30 | POS | 177.00 |

## Business Checking - ▮▮▮7356

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Checking First Title, Inc | 25.05 | 25.05 |
| **09-30** | **Ending Balance** | | **25.05** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ➤ ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▮▮8362 | Checking | |
| ▮▮6587 | Savings | |
| ▮▮8615 | Savings | |
| | | |
| | TOTAL | |

MA000693



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 8 of 12

Statement Period
09/01/20 - 09/30/20

Access No. ▓▓▓▓

**Statement of Account**
For FIRST TITLE, INC

*Average Daily Balance - Current Cycle: $25.05*

## Business Checking - 7364

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Checking | 7,000.00 | 7,000.00 |
| 09-08 | Transfer From Checking | 47,142.98 | 54,142.98 |
| | First Title, Inc | | |
| 09-08 | Transfer To Checking | 2,000.00- | 52,142.98 |
| | John L Bacon | | |
| 09-11 | Transfer From Checking | 2,500.00 | 54,642.98 |
| 09-11 | Transfer From Checking | 5,000.00 | 59,642.98 |
| 09-11 | Transfer To Checking | 1,875.00- | 57,767.98 |
| | Christine G Bunag | | |
| 09-14 | Transfer To Checking | 300.00- | 57,467.98 |
| | John L Bacon | | |
| 09-25 | Transfer From Checking | 2,500.00 | 59,967.98 |
| 09-25 | Transfer From Checking | 2,500.00 | 62,467.98 |
| 09-25 | Transfer From Checking | 5,000.00 | 67,467.98 |
| 09-25 | Transfer To Checking | 2,500.00- | 64,967.98 |
| 09-30 | Dividend | 1.85 | 64,969.83 |
| **09-30** | **Ending Balance** | | **64,969.83** |

*Average Daily Balance - Current Cycle: $58,769.14*

## Business Checking - 7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Checking | 8.65 | 8.65 |
| | First Title, Inc | | |
| 09-08 | Transfer From Checking | 869,721.47 | 869,730.12 |



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) |

MA000694



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 9 of 12

Statement Period
09/01/20 - 09/30/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮7372

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| | First Title, Inc | | |
| 09-09 | Transfer To Checking | 3,000.00- | 866,730.12 |
| | Chrisheena S McGee | | |
| 09-11 | Transfer To Checking | 2,500.00- | 864,230.12 |
| | Natalie M Charles | | |
| 09-14 | Wire Fee | 14.00- | 864,216.12 |
| 09-14 | Wire Fee | 14.00- | 864,202.12 |
| 09-14 | Wire Fee | 14.00- | 864,188.12 |
| 09-14 | Wire Fee | 14.00- | 864,174.12 |
| 09-14 | Wire Fee | 14.00- | 864,160.12 |
| 09-14 | Withdrawal By Wire | 2,500.00- | 861,660.12 |
| 09-14 | Withdrawal By Wire | 5,000.00- | 856,660.12 |
| 09-14 | Withdrawal By Wire | 7,000.00- | 849,660.12 |
| 09-14 | Withdrawal By Wire | 7,000.00- | 842,660.12 |
| 09-14 | Withdrawal By Wire | 10,000.00- | 832,660.12 |
| 09-14 | Transfer To Checking | 1,000.00- | 831,660.12 |
| | The Bacon Group Inc | | |
| 09-14 | Transfer To Checking | 5,000.00- | 826,660.12 |
| | Natalie M Charles | | |
| 09-14 | Transfer To Checking | 5,000.00- | 821,660.12 |
| | Natalie M Charles | | |
| 09-21 | Wire Fee | 14.00- | 821,646.12 |
| 09-21 | Withdrawal By Check | 200,000.00- | 621,646.12 |
| 09-21 | Withdrawal By Wire | 266,000.00- | 355,646.12 |
| 09-21 | Transfer To Checking | 5,000.00- | 350,646.12 |
| 09-21 | Transfer To Checking | 5,000.00- | 345,646.12 |
| 09-28 | Bank Wire Deposit | 350,000.00 | 695,646.12 |
| 09-28 | Transfer To Checking | 150.00- | 695,496.12 |
| | John L Bacon | | |
| 09-28 | Transfer To Checking | 5,000.00- | 690,496.12 |
| 09-28 | Transfer To Checking | 5,000.00- | 685,496.12 |
| 09-28 | Transfer To Checking | 5,000.00- | 680,496.12 |
| 09-28 | Transfer To Checking | 5,000.00- | 675,496.12 |
| 09-29 | Transfer To Checking | 3,140.16- | 672,355.96 |
| | Chrisheena S McGee | | |
| 09-30 | Dividend | 21.02 | 672,376.98 |
| **09-30** | **Ending Balance** | | **672,376.98** |

*Average Daily Balance - Current Cycle: $669,011.02*

## Business Checking - ▮▮▮7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Checking | 1.36 | 1.36 |
| | First Title, Inc | | |
| 09-28 | Transfer From Checking | 5,000.00 | 5,001.36 |
| 09-28 | Transfer From Checking | 5,000.00 | 10,001.36 |

MA000695



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/01/20 - 09/30/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮▮7380
(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-30 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 1,644.00- | 8,357.36 |
| 09-30 | Dividend | 0.04 | 8,357.40 |
| **09-30** | **Ending Balance** | | **8,357.40** |

*Average Daily Balance - Current Cycle: $1,234.23*

**Items Paid**

| Date | Item | Amount($) |
|------|------|-----------|
| 09-30 | ACH | 1,644.00 |

## Business Checking - ▮▮▮▮8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-28 | Transfer From Checking | 5,000.00 | 5,000.00 |
| 09-28 | Transfer From Checking | 5,000.00 | 10,000.00 |
| 09-30 | Dividend | 0.04 | 10,000.04 |
| **09-30** | **Ending Balance** | | **10,000.04** |

*Average Daily Balance - Current Cycle: $1,304.34*

## Business Checking - ▮▮▮▮8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ▮▮▮▮8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ▮▮▮▮8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **09-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ▮▮▮▮8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Checking | 5.64 | 5.64 |
| | First Title, Inc | | |

MA000696

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/01/20 - 09/30/20

Access No. ▉▉▉▉

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▉▉▉▉**8362**                    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 09-08 | Transfer From Checking | 702,969.48 | 702,975.12 |
| | First Title, Inc | | |
| 09-08 | Transfer To Checking | 7,000.00- | 695,975.12 |
| 09-11 | Transfer To Checking | 2,500.00- | 693,475.12 |
| | Chrisheena S McGee | | |
| 09-11 | Transfer To Checking | 2,500.00- | 690,975.12 |
| 09-11 | Transfer To Checking | 5,000.00- | 685,975.12 |
| | Chrisheena S McGee | | |
| 09-11 | Transfer To Checking | 5,000.00- | 680,975.12 |
| 09-15 | Transfer To Checking | 50.00- | 680,925.12 |
| | John L Bacon | | |
| 09-21 | Transfer To Checking | 5,000.00- | 675,925.12 |
| 09-25 | Transfer From Checking | 2,500.00 | 678,425.12 |
| 09-25 | Transfer To Checking | 1,875.00- | 676,550.12 |
| | Christine G Bunag | | |
| 09-25 | Transfer To Checking | 2,500.00- | 674,050.12 |
| | Natalie M Charles | | |
| 09-25 | Transfer To Checking | 2,500.00- | 671,550.12 |
| | Chrisheena S McGee | | |
| 09-25 | Transfer To Checking | 2,500.00- | 669,050.12 |
| 09-25 | Transfer To Checking | 2,500.00- | 666,550.12 |
| 09-25 | Transfer To Checking | 2,510.81- | 664,039.31 |
| | Chrisheena S McGee | | |
| 09-25 | Transfer To Checking | 5,000.00- | 659,039.31 |
| | Chrisheena S McGee | | |
| 09-25 | Transfer To Checking | 5,000.00- | 654,039.31 |
| 09-25 | Transfer To Checking | 5,000.00- | 649,039.31 |
| | Chrisheena S McGee | | |
| 09-28 | Transfer To Checking | 5,000.00- | 644,039.31 |
| | The Bacon Group Inc | | |
| 09-29 | Wire Fee | 14.00- | 644,025.31 |
| 09-29 | Wire Fee | 14.00- | 644,011.31 |
| 09-29 | Wire Fee | 14.00- | 643,997.31 |
| 09-29 | Withdrawal By Wire | 2,500.00- | 641,497.31 |
| 09-29 | Withdrawal By Wire | 2,500.00- | 638,997.31 |
| 09-29 | Withdrawal By Wire | 2,500.00- | 636,497.31 |
| 09-30 | Dividend | 21.13 | 636,518.44 |
| **09-30** | **Ending Balance** | | **636,518.44** |

*Average Daily Balance - Current Cycle: $672,402.17*

## Savings

**Mbr Business Savings -** ▉▉▉▉**6587**

ESCROW TRASNFER

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 09-01 | Beginning Balance | | 5.00 |
| 09-08 | Transfer To Shares | 5.00- | 0.00 |
| | First Title, Inc | | |

MA000697

Page 12 of 12



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
09/01/20 - 09/30/20

**Statement of Account**
For FIRST TITLE, INC

Access No. ████████

**Mbr Business Savings -** ████**6587**                    (Continued from previous page)

ESCROW TRASNFER

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-30 | Ending Balance | | 0.00 |

*Account Closed*

**Mbr Business Savings -** ████**8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 09-08 | Beginning Balance | | 0.00 |
| 09-08 | Transfer From Shares | 5.00 | 5.00 |
| | First Title, Inc | | |
| 09-30 | Ending Balance | | 5.00 |

**Disclosure Information**
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: navyfederal.org.
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000698

Page 1 of 8

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
10/01/20 - 10/31/20

Access No. ▓▓▓▓

#BWNLLSV
#000000P8V1UUY4A7#0000MC00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| ▓ 7349 | $15,358.51 | $0.57 | $3,372.09 | $11,986.99 | |
| ▓ 7356 | $25.05 | $0.00 | $0.00 | $25.05 | |
| ▓ 7364 | $64,969.83 | $34,378.34 | $12,175.00 | $87,173.17 | |
| ▓ 7372 | $672,376.98 | $1,050,046.74 | $346,487.00 | $1,375,936.72 | |
| ▓ 7380 | $8,357.40 | $5,000.29 | $6,778.96 | $6,578.73 | |
| ▓ 8321 | $10,000.04 | $0.42 | $0.00 | $10,000.46 | |
| ▓ 8339 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ▓ 8347 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ▓ 8354 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ▓ 8362 | $636,518.44 | $2,522.78 | $345,893.74 | $293,147.48 | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▓▓▓▓

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ➤ ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▓ 7349 | Checking | |
| ▓ 7356 | Checking | |
| ▓ 7364 | Checking | |
| ▓ 7372 | Checking | |
| ▓ 7380 | Checking | |
| | TOTAL | |

MA000699



Page 2 of 8

## NAVY FEDERAL
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
10/01/20 - 10/31/20

Access No. ▮▮▮▮

### Statement of Account
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▮▮▮8615 | $5.00 | $0.00 | $0.00 | $5.00 | ▮▮▮▮ |
| **Totals** | **$1,407,611.25** | **$1,091,949.14** | **$714,706.79** | **$1,784,853.60** | |

## Checking
### Business Checking - ▮▮▮7349

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 10-01 | Beginning Balance | | 15,358.51 |
| 10-02 | POS Debit- Business Debit Card 1455 10-01-20 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 15,318.51 |
| 10-05 | POS Debit- Business Debit Card 0476 10-03-20 Wf New Acct Dep #0 Fredericksbur VA | 100.00- | 15,218.51 |
| 10-05 | POS Debit- Business Debit Card 0476 10-02-20 Rmg*regus 972-340-2021 TX | 437.69- | 14,780.82 |
| 10-05 | Paid To - Tjx Rewards MC Tjx Epay Chk 2100002 | 799.92- | 13,980.90 |
| 10-13 | POS Debit- Business Debit Card 0476 10-11-20 Adobe *800-833-66 800-833-6687 CA | 106.68- | 13,874.22 |
| 10-14 | POS Debit- Business Debit Card 0476 10-13-20 Glamour Nail Fredericksbur VA | 35.00- | 13,839.22 |
| 10-14 | POS Debit- Business Debit Card 0476 10-12-20 Ringcentral, Inc 650-4724100 CA | 269.41- | 13,569.81 |
| 10-19 | ATM Withdrawal 10-19-20 FC7B Quantico, VA | 100.00- | 13,469.81 |
| 10-22 | POS Debit- Business Debit Card 0476 10-21-20 Rmg*regus 972-340-2021 TX | 1,306.39- | 12,163.42 |
| 10-30 | POS Debit- Business Debit Card 0476 10-29-20 Pipedrive Inc Ny Ny | 177.00- | 11,986.42 |
| 10-30 | Dividend | 0.57 | 11,986.99 |
| **10-31** | **Ending Balance** | | **11,986.99** |

*Average Daily Balance - Current Cycle: $13,437.89*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 10-05 | ACH | 799.92 | 10-05 | POS | 100.00 |
| 10-19 | ATM | 100.00 | 10-05 | POS | 437.69 |
| 10-02 | POS | 40.00 | 10-13 | POS | 106.68 |



### CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000700



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 3 of 8

**Statement Period**
10/01/20 - 10/31/20

Access No. ▉▉▉

**Statement of Account**
For FIRST TITLE, INC

## Items Paid

(Continued from previous page)

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 10-14 | POS | 269.41 | 10-22 | POS | 1,306.39 |
| 10-14 | POS | 35.00 | 10-30 | POS | 177.00 |

## Business Checking - ▉▉▉7356

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-01 | Beginning Balance | | 25.05 |
| | No Transactions This Period | | |
| **10-31** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

## Business Checking - ▉▉▉7364

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-01 | Beginning Balance | | 64,969.83 |
| 10-05 | Transfer From Checking | 2,000.00 | 66,969.83 |
| 10-05 | Transfer From Checking | 3,500.00 | 70,469.83 |
| 10-08 | Transfer From Checking | 2,500.00 | 72,969.83 |
| 10-08 | Transfer From Checking | 5,000.00 | 77,969.83 |
| 10-13 | Transfer From Checking | 3,500.00 | 81,469.83 |
| 10-13 | Transfer To Checking | 5,000.00- | 76,469.83 |
| | John L Bacon | | |
| 10-15 | Transfer From Checking | 2,500.00 | 78,969.83 |
| 10-15 | Transfer From Checking | 5,000.00 | 83,969.83 |
| 10-15 | Transfer To Checking | 1,875.00- | 82,094.83 |
| | Christine G Bunag | | |
| 10-26 | Transfer From Checking | 1,875.00 | 83,969.83 |
| 10-26 | Transfer From Checking | 5,000.00 | 88,969.83 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▉▉▉

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ➤ ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▉▉8321 | Checking | |
| ▉▉8339 | Checking | |
| ▉▉8347 | Checking | |
| ▉▉8354 | Checking | |
| ▉▉8362 | Checking | |
| | TOTAL | |

MA000701



Page 4 of 8

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/20 - 10/31/20

Access No. ▮▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Business Checking - ▮▮▮▮7364**

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-27 | Transfer From Checking | 3,500.00 | 92,469.83 |
| 10-28 | Transfer To Checking | 5,000.00- | 87,469.83 |
| | The Bacon Group Inc | | |
| 10-29 | Transfer To Checking | 300.00- | 87,169.83 |
| | Emmalyth I Ballard | | |
| 10-30 | Dividend | 3.34 | 87,173.17 |
| **10-31** | **Ending Balance** | | **87,173.17** |

*Average Daily Balance - Current Cycle: $78,953.00*

**Business Checking - ▮▮▮▮7372**



| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-01 | Beginning Balance | | 672,376.98 |
| 10-02 | Bank Wire Deposit | 200,000.00 | 872,376.98 |
| 10-05 | Transfer To Checking | 2,000.00- | 870,376.98 |
| 10-05 | Transfer To Checking | 3,500.00- | 866,876.98 |
| 10-06 | Transfer To Checking | 1,000.00- | 865,876.98 |
| | Chrisheena S McGee | | |
| 10-08 | Transfer To Checking | 2,500.00- | 863,376.98 |
| | Chrisheena S McGee | | |
| 10-08 | Transfer To Checking | 2,500.00- | 860,876.98 |
| 10-08 | Transfer To Checking | 2,500.00- | 858,376.98 |
| | Natalie M Charles | | |
| 10-08 | Transfer To Checking | 5,000.00- | 853,376.98 |
| | Chrisheena S McGee | | |
| 10-08 | Transfer To Checking | 5,000.00- | 848,376.98 |
| 10-09 | Wire Fee | 14.00- | 848,362.98 |
| 10-09 | Withdrawal By Wire | 3,500.00- | 844,862.98 |

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) |

MA000702



Page 5 of 8

**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/20 - 10/31/20

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Business Checking** - ▮▮▮7372

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-13 | Bank Wire Deposit | 350,000.00 | 1,194,862.98 |
| 10-13 | Transfer To Checking | 3,500.00- | 1,191,362.98 |
| 10-19 | Wire Fee | 14.00- | 1,191,348.98 |
| 10-19 | Withdrawal By Wire | 3,500.00- | 1,187,848.98 |
| 10-26 | Bank Wire Deposit | 500,000.00 | 1,687,848.98 |
| 10-26 | Transfer To Checking | 5,000.00- | 1,682,848.98 |
| 10-27 | Wire Fee | 14.00- | 1,682,834.98 |
| 10-27 | Withdrawal By Wire | 250,000.00- | 1,432,834.98 |
| 10-27 | Transfer To Checking Christine G Bunag | 1,875.00- | 1,430,959.98 |
| 10-27 | Transfer To Checking Chrisheena S McGee | 2,500.00- | 1,428,459.98 |
| 10-27 | Transfer To Checking Natalie M Charles | 2,500.00- | 1,425,959.98 |
| 10-27 | Transfer To Checking | 3,500.00- | 1,422,459.98 |
| 10-27 | Transfer To Checking Robyn B Zickerman | 4,000.00- | 1,418,459.98 |
| 10-27 | Transfer To Checking Chrisheena S McGee | 5,000.00- | 1,413,459.98 |
| 10-29 | Wire Fee | 14.00- | 1,413,445.98 |
| 10-29 | Wire Fee | 14.00- | 1,413,431.98 |
| 10-29 | Wire Fee | 14.00- | 1,413,417.98 |
| 10-29 | Wire Fee | 14.00- | 1,413,403.98 |
| 10-29 | Wire Fee | 14.00- | 1,413,389.98 |
| 10-29 | Withdrawal By Wire | 2,500.00- | 1,410,889.98 |
| 10-29 | Withdrawal By Wire | 2,500.00- | 1,408,389.98 |
| 10-29 | Withdrawal By Wire | 2,500.00- | 1,405,889.98 |
| 10-29 | Withdrawal By Wire | 5,000.00- | 1,400,889.98 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3000
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|--|
| ▮▮8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000703



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For FIRST TITLE, INC

Statement Period
10/01/20 - 10/31/20

Access No. ▮▮▮▮▮

## Business Checking - ▮▮▮▮7372

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-29 | Withdrawal By Wire | 25,000.00- | 1,375,889.98 |
| 10-30 | Dividend | 46.74 | 1,375,936.72 |
| **10-31** | **Ending Balance** | | **1,375,936.72** |

*Average Daily Balance - Current Cycle: $1,103,760.45*

## Business Checking - ▮▮▮▮7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-01 | Beginning Balance | | 8,357.40 |
| 10-05 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 600.00- | 7,757.40 |
| 10-08 | Paid To - Att Payment Chk 3110020 | 306.30- | 7,451.10 |
| 10-08 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 756.00- | 6,695.10 |
| 10-13 | Paid To - Hudson Energy SE Debitdebit Chk 2100002 | 116.66- | 6,578.44 |
| 10-15 | Transfer From Checking | 5,000.00 | 11,578.44 |
| 10-15 | Transfer To Checking | 5,000.00- | 6,578.44 |
| 10-30 | Dividend | 0.29 | 6,578.73 |
| **10-31** | **Ending Balance** | | **6,578.73** |

*Average Daily Balance - Current Cycle: $6,940.90*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 10-05 | ACH | 600.00 | 10-08 | ACH | 756.00 |
| 10-08 | ACH | 306.30 | 10-13 | ACH | 116.66 |

## Business Checking - ▮▮▮▮8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-01 | Beginning Balance | | 10,000.04 |



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000704



Page 7 of 8

**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/20 - 10/31/20

Access No. ■■■■■■

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ■■■■8321

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-30 | Dividend | 0.42 | 10,000.46 |
| **10-31** | **Ending Balance** | | **10,000.46** |

*Average Daily Balance - Current Cycle: $10,000.05*

## Business Checking - ■■■■8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **10-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ■■■■8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **10-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ■■■■8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **10-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ■■■■8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-01 | Beginning Balance | | 636,518.44 |
| 10-09 | Wire Fee | 14.00- | 636,504.44 |
| 10-09 | Withdrawal By Wire | 2,500.00- | 634,004.44 |
| 10-15 | Transfer To Checking | 2,500.00- | 631,504.44 |
| 10-15 | Transfer To Checking | 5,000.00- | 626,504.44 |
| 10-16 | Transfer To Checking | 1,545.74- | 624,958.70 |
| | Chrisheena S McGee | | |
| 10-16 | Transfer To Checking | 1,875.00- | 623,083.70 |
| | Christine G Bunag | | |
| 10-19 | Wire Fee | 14.00- | 623,069.70 |
| 10-19 | Wire Fee | 14.00- | 623,055.70 |
| 10-19 | Wire Fee | 14.00- | 623,041.70 |
| 10-19 | Withdrawal By Wire | 2,500.00- | 620,541.70 |
| 10-19 | Withdrawal By Wire | 2,500.00- | 618,041.70 |
| 10-19 | Withdrawal By Wire | 2,500.00- | 615,541.70 |
| 10-19 | Transfer To Checking | 3,000.00- | 612,541.70 |
| | Natalie M Charles | | |
| 10-21 | Wire Fee | 14.00- | 612,527.70 |

MA000705



Page 8 of 8

**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/20 - 10/31/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮▮8362

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-21 | Wire Fee | 14.00- | 612,513.70 |
| 10-21 | Withdrawal By Wire | 5,000.00- | 607,513.70 |
| 10-21 | Withdrawal By Wire | 150,000.00- | 457,513.70 |
| 10-22 | Bank Wire Deposit | 2,500.00 | 460,013.70 |
| 10-26 | Wire Fee | 14.00- | 459,999.70 |
| 10-26 | Withdrawal By Wire | 165,000.00- | 294,999.70 |
| 10-26 | Transfer To Checking | 1,875.00- | 293,124.70 |
| 10-30 | Dividend | 22.78 | 293,147.48 |
| **10-31** | **Ending Balance** | | **293,147.48** |

*Average Daily Balance - Current Cycle: $537,850.08*

## Savings

**Mbr Business Savings - ▮▮▮▮8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 10-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **10-31** | **Ending Balance** | | **5.00** |

### Disclosure Information
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true.
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000706

**NAVY FEDERAL Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 1 of 8

**Statement of Account**

Statement Period
11/01/20 - 11/30/20

Access No. ▮▮▮▮▮

#BWNLLSV
#000000P8V1UUY4A7#000NMO00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit navyfederal.org for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| 7349 | $11,986.99 | $10,400.61 | $8,309.66 | $14,077.94 | |
| 7356 | $25.05 | $0.00 | $0.00 | $25.05 | |
| 7364 | $87,173.17 | $25,004.15 | $0.00 | $112,177.32 | |
| 7372 | $1,375,936.72 | $900,090.06 | $22,542.00 | $2,253,484.78 | |
| 7380 | $6,578.73 | $0.20 | $2,075.41 | $4,503.52 | |
| 8321 | $10,000.46 | $0.40 | $526.52 | $9,474.34 | |
| 8339 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8347 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8354 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8362 | $293,147.48 | $10.42 | $69,490.19 | $223,667.71 | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7349 | Checking | | |
| 7356 | Checking | | |
| 7364 | Checking | | |
| 7372 | Checking | | |
| 7380 | Checking | | |
| | TOTAL | | |

MA000707



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 8

**Statement Period**
11/01/20 - 11/30/20

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** | | | | | |
| ▮▮▮8615 | $5.00 | $0.00 | $0.00 | $5.00 | ▮▮▮▮ |
| **Totals** | **$1,784,853.60** | **$935,505.84** | **$102,943.78** | **$2,617,415.66** | |

## Checking

**Business Checking - ▮▮▮7349**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-01 | Beginning Balance | | 11,986.99 |
| 11-02 | Transfer From Checking | 400.00 | 12,386.99 |
| 11-02 | POS Debit- Business Debit Card 1455 11-01-20 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 12,346.99 |
| 11-02 | POS Debit- Business Debit Card 0476 11-02-20 Paypal *vbpunk18 Visa Direct CA | 398.52- | 11,948.47 |
| 11-03 | POS Debit- Business Debit Card 0476 11-03-20 Lowes #00907* 866-483-7521 NC | 209.55- | 11,738.92 |
| 11-04 | Transfer From Checking | 5,000.00 | 16,738.92 |
| 11-04 | Transfer From Checking | 5,000.00 | 21,738.92 |
| 11-04 | POS Debit- Business Debit Card 0476 11-02-20 The Ritz Carlton T McLean VA | 4,000.00- | 17,738.92 |
| 11-10 | POS Debit- Business Debit Card 0476 11-08-20 Paypal *tjxcompani 402-935-7733 MA | 73.63- | 17,665.29 |
| 11-12 | POS Debit- Business Debit Card 0476 11-11-20 Adobe *800-833-66 800-833-6687 CA | 106.68- | 17,558.61 |
| 11-12 | POS Debit- Business Debit Card 0476 11-09-20 The Ritz Carlton T McLean VA | 2,834.85- | 14,723.76 |
| 11-16 | POS Debit- Business Debit Card 0476 11-12-20 Ringcentral, Inc 650-4724100 CA | 269.41- | 14,454.35 |
| 11-17 | POS Debit- Business Debit Card 0476 11-16-20 Natl Gen Ins*nps4W 800-462-2123 Ny | 200.02- | 14,254.33 |
| 11-30 | POS Debit- Business Debit Card 0476 11-29-20 Pipedrive Inc Ny Ny | 177.00- | 14,077.33 |
| 11-30 | Dividend | 0.61 | 14,077.94 |
| **11-30** | **Ending Balance** | | **14,077.94** |

*Average Daily Balance - Current Cycle: $15,005.73*



## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| — — | ( ) | | ( ) | |

MA000708



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 3 of 8

**Statement Period**
11/01/20 - 11/30/20

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 11-02 | POS | 40.00 | 11-12 | POS | 106.68 |
| 11-02 | POS | 398.52 | 11-12 | POS | 2,834.85 |
| 11-03 | POS | 209.55 | 11-16 | POS | 269.41 |
| 11-04 | POS | 4,000.00 | 11-17 | POS | 200.02 |
| 11-10 | POS | 73.63 | 11-30 | POS | 177.00 |

**Business Checking - ▇▇▇7356**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 25.05 |
| | No Transactions This Period | | |
| **11-30** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking - ▇▇▇7364**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 87,173.17 |
| 11-05 | Transfer From Checking | 5,000.00 | 92,173.17 |
| 11-10 | Transfer From Checking | 7,500.00 | 99,673.17 |
| 11-20 | Transfer From Checking | 2,500.00 | 102,173.17 |
| 11-20 | Transfer From Checking | 5,000.00 | 107,173.17 |
| 11-20 | Transfer From Checking | 5,000.00 | 112,173.17 |
| 11-30 | Dividend | 4.15 | 112,177.32 |
| **11-30** | **Ending Balance** | | **112,177.32** |

*Average Daily Balance - Current Cycle: $101,339.97*

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ▇▇8321 | Checking | | |
| ▇▇8339 | Checking | | |
| ▇▇8347 | Checking | | |
| ▇▇8354 | Checking | | |
| ▇▇8362 | Checking | | |
| | TOTAL | | |

MA000709



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 8

**Statement Period**
11/01/20 - 11/30/20

Access No. ▆▆▆▆

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▆▆▆7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 1,375,936.72 |
| 11-02 | Bank Wire Deposit | 400,000.00 | 1,775,936.72 |
| 11-04 | Bank Wire Deposit | 500,000.00 | 2,275,936.72 |
| 11-04 | Transfer To Checking | 5,000.00- | 2,270,936.72 |
| 11-04 | Transfer To Checking | 5,000.00- | 2,265,936.72 |
| 11-05 | Transfer To Checking | 5,000.00- | 2,260,936.72 |
| 11-24 | Wire Fee | 14.00- | 2,260,922.72 |
| 11-24 | Wire Fee | 14.00- | 2,260,908.72 |
| 11-24 | Wire Fee | 14.00- | 2,260,894.72 |
| 11-24 | Withdrawal By Wire | 2,500.00- | 2,258,394.72 |
| 11-24 | Withdrawal By Wire | 2,500.00- | 2,255,894.72 |
| 11-24 | Withdrawal By Wire | 2,500.00- | 2,253,394.72 |
| 11-30 | Dividend | 90.06 | 2,253,484.78 |
| **11-30** | **Ending Balance** | | **2,253,484.78** |

*Average Daily Balance - Current Cycle: $2,197,513.25*

## Business Checking - ▆▆▆7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 6,578.73 |
| 11-03 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 600.00- | 5,978.73 |
| 11-05 | Transfer To Checking | 1,150.00- | 4,828.73 |
| | Chrisheena S McGee | | |
| 11-09 | Paid To - Att Payment Chk 3110020 | 226.30- | 4,602.43 |
| 11-12 | Paid To - Hudson Energy SE Debitdebit Chk 2100002 | 99.11- | 4,503.32 |
| 11-30 | Dividend | 0.20 | 4,503.52 |
| **11-30** | **Ending Balance** | | **4,503.52** |

*Average Daily Balance - Current Cycle: $4,793.34*



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000710



Page 5 of 8

**Statement Period**
11/01/20 - 11/30/20

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

## Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 11-03 | ACH | 600.00 | 11-12 | ACH | 99.11 |
| 11-09 | ACH | 226.30 | | | |

## Business Checking - ▇▇8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 10,000.46 |
| 11-12 | Paid To - Comcast Cable Chk 2100002 | 526.52- | 9,473.94 |
| 11-30 | Dividend | 0.40 | 9,474.34 |
| **11-30** | **Ending Balance** | | **9,474.34** |

*Average Daily Balance - Current Cycle: $9,667.01*

## Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 11-12 | ACH | 526.52 |

## Business Checking - ▇▇8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **11-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|--|
| ▇▇8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000711



Page 6 of 8

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/01/20 - 11/30/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▮▮▮▮**8347**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **11-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

**Business Checking -** ▮▮▮▮**8354**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **11-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

**Business Checking -** ▮▮▮▮**8362**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-01 | Beginning Balance | | 293,147.48 |
| 11-02 | Transfer To Checking | 400.00- | 292,747.48 |
| 11-10 | Wire Fee | 14.00- | 292,733.48 |
| 11-10 | Wire Fee | 14.00- | 292,719.48 |
| 11-10 | Wire Fee | 14.00- | 292,705.48 |
| 11-10 | Wire Fee | 14.00- | 292,691.48 |
| 11-10 | Withdrawal By Wire | 2,500.00- | 290,191.48 |
| 11-10 | Withdrawal By Wire | 2,500.00- | 287,691.48 |
| 11-10 | Withdrawal By Wire | 2,500.00- | 285,191.48 |
| 11-10 | Withdrawal By Wire | 5,000.00- | 280,191.48 |
| 11-10 | Transfer To Checking | 1,875.00- | 278,316.48 |
| | Christine G Bunag | | |

### CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | | DAYTIME TELEPHONE NUMBER ( ) |

MA000712



Page 7 of 8

**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/01/20 - 11/30/20

Access No. ▉▉▉▉

**Statement of Account**
For FIRST TITLE, INC

## Business Checking – ▉▉8362

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-10 | Transfer To Checking | 2,284.19- | 276,032.29 |
| | Chrisheena S McGee | | |
| 11-10 | Transfer To Checking | 2,500.00- | 273,532.29 |
| | Chrisheena S McGee | | |
| 11-10 | Transfer To Checking | 2,500.00- | 271,032.29 |
| | Natalie M Charles | | |
| 11-10 | Transfer To Checking | 5,000.00- | 266,032.29 |
| | Chrisheena S McGee | | |
| 11-10 | Transfer To Checking | 5,000.00- | 261,032.29 |
| | Chrisheena S McGee | | |
| 11-10 | Transfer To Checking | 7,500.00- | 253,532.29 |
| 11-20 | Transfer To Checking | 500.00- | 253,032.29 |
| | Christine G Bunag | | |
| 11-20 | Transfer To Checking | 1,875.00- | 251,157.29 |
| | Christine G Bunag | | |
| 11-20 | Transfer To Checking | 2,500.00- | 248,657.29 |
| | Natalie M Charles | | |
| 11-20 | Transfer To Checking | 2,500.00- | 246,157.29 |
| | Chrisheena S McGee | | |
| 11-20 | Transfer To Checking | 2,500.00- | 243,657.29 |
| 11-20 | Transfer To Checking | 5,000.00- | 238,657.29 |
| | Chrisheena S McGee | | |
| 11-20 | Transfer To Checking | 5,000.00- | 233,657.29 |
| | Chrisheena S McGee | | |
| 11-20 | Transfer To Checking | 5,000.00- | 228,657.29 |
| 11-20 | Transfer To Checking | 5,000.00- | 223,657.29 |
| 11-30 | Dividend | 10.42 | 223,667.71 |
| **11-30** | **Ending Balance** | | **223,667.71** |

*Average Daily Balance - Current Cycle: $254,356.36*

## Savings

**Mbr Business Savings – ▉▉8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **11-30** | **Ending Balance** | | **5.00** |

MA000713



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
**11/01/20 - 11/30/20**

Access No. ▆▆▆▆▆

**Statement of Account**
For FIRST TITLE, INC

## Disclosure Information

• The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
• We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
• You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
• If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
• **Account information:** Your name and account number.
• **Dollar amount:** The dollar amount of the suspected error.
• **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
• Tell us your name and account number (if any).
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000714

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Page 1 of 9

Statement Period
12/01/20 - 12/31/20

Access No. ███████

#BWNLLSV
#000000P8V1UUY4A7#000DME00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7349 | $14,077.94 | $48,000.20 | $45,959.66 | $16,118.48 | |
| 7356 | $25.05 | $0.00 | $0.00 | $25.05 | |
| 7364 | $112,177.32 | $15,001.73 | $1,200.00 | $125,979.05 | |
| 7372 | $2,253,484.78 | $20.74 | $2,002,042.00 | $251,463.52 | |
| 7380 | $4,503.52 | $0.06 | $1,119.40 | $3,384.18 | |
| 8321 | $9,474.34 | $0.12 | $3,046.25 | $6,428.21 | |
| 8339 | $0.00 | $2,881.68 | $754.00 | $2,127.68 | |
| 8347 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 8354 | $0.00 | $40,000.24 | $0.00 | $40,000.24 | |
| 8362 | $223,667.71 | $2,462.35 | $170,098.00 | $56,032.06 | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL!)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ███ 7349 | Checking | | |
| ███ 7356 | Checking | | |
| ███ 7364 | Checking | | |
| ███ 7372 | Checking | | |
| ███ 7380 | Checking | | |
| | TOTAL | | |

MA000715



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
12/01/20 - 12/31/20

Access No. ▆▆▆▆

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▆▆8615 | $5.00 | $0.00 | $0.00 | $5.00 | ▆▆▆▆ |
| **Totals** | $2,617,415.66 | $108,367.12 | $2,224,219.31 | $501,563.47 | |

## Checking

**Business Checking -** ▆▆**7349**



| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 14,077.94 |
| 12-02 | POS Debit- Business Debit Card 1455 12-01-20 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 14,037.94 |
| 12-10 | Transfer From Checking | 5,000.00 | 19,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 24,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 29,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 34,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 39,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 44,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 49,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer From Checking | 5,000.00 | 54,037.94 |
| | The Bacon Group Inc | | |
| 12-10 | Transfer To Checking | 5,000.00- | 49,037.94 |
| 12-10 | Transfer To Checking | 5,000.00- | 44,037.94 |
| 12-10 | Transfer To Checking | 5,000.00- | 39,037.94 |
| 12-10 | Transfer To Checking | 5,000.00- | 34,037.94 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) | |

MA000716



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/01/20 - 12/31/20

Access No. ████

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ████7349

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-10 | Transfer To Checking | 5,000.00- | 29,037.94 |
| 12-10 | Transfer To Checking | 5,000.00- | 24,037.94 |
| 12-10 | Transfer To Checking | 5,000.00- | 19,037.94 |
| 12-10 | Transfer To Checking | 5,000.00- | 14,037.94 |
| 12-14 | POS Debit- Business Debit Card 0476 12-11-20 Adobe *800-833-66 800-833-6687 CA | 106.68- | 13,931.26 |
| 12-14 | POS Debit- Business Debit Card 0476 12-12-20 Ringcentral, Inc 650-4724100 CA | 269.41- | 13,661.85 |
| 12-14 | Cash Withdrawal | 2,000.00- | 11,661.85 |
| 12-21 | Transfer From Checking | 3,000.00 | 14,661.85 |
| 12-21 | POS Debit- Business Debit Card 0476 12-19-20 Rmg*regus 972-340-2021 TX | 484.57- | 14,177.28 |
| 12-21 | Transfer To Checking The Bacon Group Inc | 3,000.00- | 11,177.28 |
| 12-29 | Transfer From Checking | 5,000.00 | 16,177.28 |
| 12-30 | POS Debit- Business Debit Card 0476 12-29-20 Pipedrive Inc Ny Ny | 59.00- | 16,118.28 |
| 12-31 | Dividend | 0.20 | 16,118.48 |
| **12-31** | **Ending Balance** | | **16,118.48** |

*Average Daily Balance - Current Cycle: $12,967.69*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 12-02 | POS | 40.00 | 12-21 | POS | 484.57 |
| 12-14 | POS | 106.68 | 12-30 | POS | 59.00 |
| 12-14 | POS | 269.41 | | | |

## Business Checking - ████7356

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-01 | Beginning Balance | | 25.05 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

████

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE  ▶  ☐

NFCU
PO BOX 3000
MERRIFIELD VA 22119-3100

### DEPOSIT VOUCHER
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ████8321 | Checking | | |
| ████8339 | Checking | | |
| ████8347 | Checking | | |
| ████8354 | Checking | | |
| ████8362 | Checking | | |
| | TOTAL | | |

MA000717



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/01/20 - 12/31/20

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

**Business Checking - ▇▇▇7356**                                          (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| | No Transactions This Period | | |
| 12-31 | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking - ▇▇▇7364**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 112,177.32 |
| 12-03 | Transfer To Checking | 100.00- | 112,077.32 |
| | John L Bacon | | |
| 12-03 | Transfer To Checking | 600.00- | 111,477.32 |
| | John L Bacon | | |
| 12-10 | Transfer From Checking | 2,500.00 | 113,977.32 |
| 12-10 | Transfer From Checking | 5,000.00 | 118,977.32 |
| 12-17 | Transfer To Checking | 500.00- | 118,477.32 |
| | John L Bacon | | |
| 12-28 | Transfer From Checking | 2,500.00 | 120,977.32 |
| 12-28 | Transfer From Checking | 5,000.00 | 125,977.32 |
| 12-31 | Dividend | 1.73 | 125,979.05 |
| 12-31 | **Ending Balance** | | **125,979.05** |

*Average Daily Balance - Current Cycle: $117,570.92*

**Business Checking - ▇▇▇7372**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 2,253,484.78 |
| 12-07 | Wire Fee | 14.00- | 2,253,470.78 |
| 12-07 | Withdrawal By Wire | 2,000.00- | 2,251,470.78 |



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000718



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 5 of 9

Statement Period
12/01/20 - 12/31/20

Access No. ▮▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮7372    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 12-08 | Wire Fee | 14.00- | 2,251,456.78 |
| 12-08 | Wire Fee | 14.00- | 2,251,442.78 |
| 12-08 | Withdrawal By Wire | 250,000.00- | 2,001,442.78 |
| 12-08 | Withdrawal By Wire | 1,750,000.00- | 251,442.78 |
| 12-31 | Dividend | 20.74 | 251,463.52 |
| **12-31** | **Ending Balance** | | **251,463.52** |

*Average Daily Balance - Current Cycle: $703,452.48*

## Business Checking - ▮▮▮7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 12-01 | Beginning Balance | | 4,503.52 |
| 12-03 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 600.00- | 3,903.52 |
| 12-08 | Paid To - Att Payment Chk 3110020 | 434.30- | 3,469.22 |
| 12-15 | Paid To - Hudson Energy SE Debitdebit Chk 2100002 | 85.10- | 3,384.12 |
| 12-31 | Dividend | 0.06 | 3,384.18 |
| **12-31** | **Ending Balance** | | **3,384.18** |

*Average Daily Balance - Current Cycle: $3,559.33*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 12-03 | ACH | 600.00 | 12-15 | ACH | 85.10 |
| 12-08 | ACH | 434.30 | | | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE   ▶   ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ▮▮8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000719

Page 6 of 9

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/01/20 - 12/31/20

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮8321

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 9,474.34 |
| 12-10 | Transfer To Checking | 2,500.00- | 6,974.34 |
| 12-10 | Paid To - Comcast Cable Chk 2100002 | 546.25- | 6,428.09 |
| 12-31 | Dividend | 0.12 | 6,428.21 |
| **12-31** | **Ending Balance** | | **6,428.21** |

*Average Daily Balance - Current Cycle: $7,312.48*

**Items Paid**

| Date | Item | Amount($) |
|---|---|---|
| 12-10 | ACH | 546.25 |

## Business Checking - ▮▮▮8339



| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 0.00 |
| 12-01 | Bank Wire Deposit | 1,440.83 | 1,440.83 |
| 12-11 | Wire Fee | 14.00- | 1,426.83 |
| 12-11 | Withdrawal By Wire | 740.00- | 686.83 |
| 12-30 | Bank Wire Deposit | 1,440.83 | 2,127.66 |
| 12-31 | Dividend | 0.02 | 2,127.68 |
| **12-31** | **Ending Balance** | | **2,127.68** |

*Average Daily Balance - Current Cycle: $1,023.01*

## Business Checking - ▮▮▮8347

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 0.00 |

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | | ZIP CODE |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) |

MA000720



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/01/20 - 12/31/20

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮8347 (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| | No Transactions This Period | | |
| 12-31 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ▮▮▮8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-01 | Beginning Balance | | 0.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 5,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 10,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 15,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 20,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 25,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 30,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 35,000.00 |
| 12-10 | Transfer From Checking | 5,000.00 | 40,000.00 |
| 12-31 | Dividend | 0.24 | 40,000.24 |
| 12-31 | **Ending Balance** | | **40,000.24** |

*Average Daily Balance - Current Cycle: $28,387.10*

## Business Checking - ▮▮▮8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-01 | Beginning Balance | | 223,667.71 |
| 12-02 | Wire Fee | 14.00- | 223,653.71 |
| 12-02 | Withdrawal By Wire | 13,250.00- | 210,403.71 |
| 12-08 | Wire Fee | 14.00- | 210,389.71 |
| 12-08 | Withdrawal By Wire | 100,000.00- | 110,389.71 |
| 12-10 | Transfer To Checking | 1,875.00- | 108,514.71 |
| | Christine G Bunag | | |
| 12-10 | Transfer To Checking | 2,500.00- | 106,014.71 |
| | Chrisheena S McGee | | |
| 12-10 | Transfer To Checking | 2,500.00- | 103,514.71 |
| | Natalie M Charles | | |
| 12-10 | Transfer To Checking | 5,000.00- | 98,514.71 |
| | Chrisheena S McGee | | |
| 12-10 | Transfer To Checking | 5,000.00- | 93,514.71 |
| 12-11 | Wire Fee | 14.00- | 93,500.71 |
| 12-11 | Wire Fee | 14.00- | 93,486.71 |
| 12-11 | Withdrawal By Wire | 2,500.00- | 90,986.71 |
| 12-11 | Withdrawal By Wire | 2,500.00- | 88,486.71 |
| 12-21 | Transfer To Checking | 3,000.00- | 85,486.71 |
| 12-28 | Wire Fee | 14.00- | 85,472.71 |
| 12-28 | Wire Fee | 14.00- | 85,458.71 |
| 12-28 | Withdrawal By Wire | 2,500.00- | 82,958.71 |
| 12-28 | Withdrawal By Wire | 2,500.00- | 80,458.71 |
| 12-28 | Transfer To Checking | 1,875.00- | 78,583.71 |
| | Christine G Bunag | | |
| 12-28 | Transfer To Checking | 2,500.00- | 76,083.71 |
| | Chrisheena S McGee | | |

MA000721



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 8 of 9

Statement Period
12/01/20 - 12/31/20

Access No. ▉▉▉▉

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▉▉▉▉8362                        (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-28 | Transfer To Checking | 2,500.00- | 73,583.71 |
| 12-28 | Transfer To Checking<br>Natalie M Charles | 2,500.00- | 71,083.71 |
| 12-28 | Transfer To Checking<br>Chrisheena S McGee | 5,000.00- | 66,083.71 |
| 12-28 | Transfer To Checking | 5,000.00- | 61,083.71 |
| 12-29 | Bank Wire Deposit | 2,460.00 | 63,543.71 |
| 12-29 | Transfer To Checking | 5,000.00- | 58,543.71 |
| 12-30 | Wire Fee | 14.00- | 58,529.71 |
| 12-30 | Withdrawal By Wire | 2,500.00- | 56,029.71 |
| 12-31 | Dividend | 2.35 | 56,032.06 |
| **12-31** | **Ending Balance** | | **56,032.06** |

*Average Daily Balance - Current Cycle: $113,398.30*

## Savings

### Mbr Business Savings - ▉▉▉▉8615

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **12-31** | **Ending Balance** | | **5.00** |

MA000722



**NAVY FEDERAL Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For FIRST TITLE, INC

**Statement Period**
12/01/20 - 12/31/20

Access No. ▓▓▓▓▓

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
01/01/21 - 01/31/21

Access No. ▮▮▮▮▮▮

#BWNLLSV
#000000P8V1UUY4A7#000JMA00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit navyfederal.org for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| 7349 | $16,118.48 | $6,337.19 | $6,359.16 | $16,096.51 | $0.13 |
| 7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| 7364 | $125,979.05 | $32,876.16 | $9,975.00 | $148,880.21 | $1.16 |
| 7372 | $251,463.52 | $1.66 | $163,659.00 | $87,806.18 | $1.66 |
| 7380 | $3,384.18 | $0.02 | $1,049.48 | $2,334.72 | $0.02 |
| 8321 | $6,428.21 | $0.05 | $556.74 | $5,871.52 | $0.05 |
| 8339 | $2,127.68 | $1,440.84 | $1,764.00 | $1,804.52 | $0.01 |
| 8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8354 | $40,000.24 | $0.07 | $40,000.00 | $0.31 | $0.07 |
| 8362 | $56,032.06 | $0.27 | $43,010.87 | $13,021.46 | $0.27 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL!)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 7349 | Checking | |
| 7356 | Checking | |
| 7364 | Checking | |
| 7372 | Checking | |
| 7380 | Checking | |
| | TOTAL | |

MA000724



Page 2 of 9

## NAVY FEDERAL
### Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
01/01/21 - 01/31/21

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▇▇▇8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | **$501,563.47** | **$40,656.26** | **$266,374.25** | **$275,845.48** | **$3.37** |

## Checking
### Business Checking - ▇▇▇7349

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 01-01 | Beginning Balance | | 16,118.48 |
| 01-04 | POS Debit- Business Debit Card 1455 01-01-21 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 16,078.48 |
| 01-05 | POS Debit- Business Debit Card 0476 01-04-21 Rmg*regus 972-340-2021 TX | 390.81- | 15,687.67 |
| 01-12 | Wire Fee | 14.00- | 15,673.67 |
| 01-12 | Wire Fee | 14.00- | 15,659.67 |
| 01-12 | Withdrawal By Wire | 2,500.00- | 13,159.67 |
| 01-12 | Withdrawal By Wire | 2,500.00- | 10,659.67 |
| 01-12 | POS Debit- Business Debit Card 0476 01-11-21 Adobe *800-833-66 800-833-6687 CA | 106.68- | 10,552.99 |
| 01-13 | POS Debit- Business Debit Card 0476 01-12-21 Adobe *800-833-66 Adobe.Ly/Enus CA | 24.99- | 10,528.00 |
| 01-14 | POS Debit- Business Debit Card 0476 01-12-21 Ringcentral, Inc 650-4724100 CA | 270.19- | 10,257.81 |
| 01-19 | Transfer From Checking | 28.00 | 10,285.81 |
| 01-19 | Transfer From Checking | 498.49 | 10,784.30 |
| 01-19 | Transfer From Checking | 810.57 | 11,594.87 |
| 01-19 | Transfer From Checking | 5,000.00 | 16,594.87 |
| 01-20 | POS Debit- Business Debit Card 0476 01-19-21 Rmg*regus 972-340-2021 TX | 498.49- | 16,096.38 |
| 01-29 | Dividend | 0.13 | 16,096.51 |
| **01-31** | **Ending Balance** | | **16,096.51** |

*Average Daily Balance - Current Cycle: $14,721.58*




## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) | |



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 3 of 9

Statement Period
01/01/21 - 01/31/21

Access No. ▬▬▬

**Statement of Account**
For FIRST TITLE, INC

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 01-04 | POS | 40.00 | 01-13 | POS | 24.99 |
| 01-05 | POS | 390.81 | 01-14 | POS | 270.19 |
| 01-12 | POS | 106.68 | 01-20 | POS | 498.49 |

**Business Checking - ▬▬7356**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 25.05 |

No Transactions This Period

| 01-31 | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking - ▬▬7364**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 125,979.05 |
| 01-06 | Transfer From Checking | 1,000.00 | 126,979.05 |
| 01-11 | Transfer From Checking | 7,500.00 | 134,479.05 |
| 01-19 | Transfer From Checking | 2,500.00 | 136,979.05 |
| 01-19 | Transfer From Checking | 5,000.00 | 141,979.05 |
| 01-25 | Transfer From Checking | 1,875.00 | 143,854.05 |
| 01-25 | Transfer From Checking | 2,500.00 | 146,354.05 |
| 01-25 | Transfer From Checking | 2,500.00 | 148,854.05 |
| 01-25 | Transfer From Checking | 5,000.00 | 153,854.05 |
| 01-25 | Transfer From Checking | 5,000.00 | 158,854.05 |
| 01-25 | Transfer To Checking | 1,875.00- | 156,979.05 |
| | Christine G Bunag | | |
| 01-25 | Transfer To Checking | 2,500.00- | 154,479.05 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▬▬▬

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▬▬8321 | Checking | |
| ▬▬8339 | Checking | |
| ▬▬8347 | Checking | |
| ▬▬8354 | Checking | |
| ▬▬8362 | Checking | |
| | TOTAL | |

MA000726



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 9

**Statement Period**
01/01/21 - 01/31/21

Access No. ▓▓▓▓

**Statement of Account**
For FIRST TITLE, INC

**Business Checking - ▓▓▓7364**                            (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| | Natalie M Charles | | |
| 01-25 | Transfer To Checking | 5,000.00- | 149,479.05 |
| | Chrisheena S McGee | | |
| 01-26 | Transfer To Shares | 300.00- | 149,179.05 |
| | John L Bacon | | |
| 01-26 | Transfer To Checking | 300.00- | 148,879.05 |
| | Emmalyth I Ballard | | |
| 01-29 | Dividend | 1.16 | 148,880.21 |
| **01-31** | **Ending Balance** | | **148,880.21** |

*Average Daily Balance - Current Cycle: $136,621.02*

**Business Checking - ▓▓▓7372**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 01-01 | Beginning Balance | | 251,463.52 |
| 01-12 | Wire Fee | 14.00- | 251,449.52 |
| 01-12 | Withdrawal By Wire | 50,000.00- | 201,449.52 |
| 01-25 | Wire Fee | 14.00- | 201,435.52 |
| 01-25 | Withdrawal By Wire | 66,700.00- | 134,735.52 |
| 01-25 | Transfer To Checking | 1,875.00- | 132,860.52 |
| 01-25 | Transfer To Checking | 2,500.00- | 130,360.52 |
| 01-25 | Transfer To Checking | 2,500.00- | 127,860.52 |
| | Chrisheena S McGee | | |
| 01-25 | Transfer To Checking | 2,500.00- | 125,360.52 |
| 01-25 | Transfer To Checking | 5,000.00- | 120,360.52 |
| 01-25 | Transfer To Checking | 5,000.00- | 115,360.52 |
| 01-27 | Wire Fee | 14.00- | 115,346.52 |
| 01-27 | Wire Fee | 14.00- | 115,332.52 |

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000727



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 5 of 9

Statement Period
01/01/21 - 01/31/21

Access No. ■■■■■

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ■■■7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-27 | Wire Fee | 14.00- | 115,318.52 |
| 01-27 | Wire Fee | 14.00- | 115,304.52 |
| 01-27 | Withdrawal By Wire | 2,500.00- | 112,804.52 |
| 01-27 | Withdrawal By Wire | 2,500.00- | 110,304.52 |
| 01-27 | Withdrawal By Wire | 2,500.00- | 107,804.52 |
| 01-27 | Withdrawal By Wire | 20,000.00- | 87,804.52 |
| 01-29 | Dividend | 1.66 | 87,806.18 |
| **01-31** | **Ending Balance** | | **87,806.18** |

*Average Daily Balance - Current Cycle: $195,312.50*

## Business Checking - ■■■7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 3,384.18 |
| 01-05 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 600.00- | 2,784.18 |
| 01-06 | Paid To - Att Payment Chk 3110020 | 301.30- | 2,482.88 |
| 01-15 | Paid To - Hudson Energy SE Debitdebit Chk 2100002 | 148.18- | 2,334.70 |
| 01-29 | Dividend | 0.02 | 2,334.72 |
| **01-31** | **Ending Balance** | | **2,334.72** |

*Average Daily Balance - Current Cycle: $2,527.63*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 01-05 | ACH | 600.00 | 01-15 | ACH | 148.18 |
| 01-06 | ACH | 301.30 | | | |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

■■■■■

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ➤ ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ■■■8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000728



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
01/01/21 - 01/31/21

Access No. ████

### Statement of Account
For FIRST TITLE, INC

## Business Checking - ████8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 6,428.21 |
| 01-21 | Paid To - Comcast Cable Chk 2100002 | 556.74- | 5,871.47 |
| 01-29 | Dividend | 0.05 | 5,871.52 |
| **01-31** | **Ending Balance** | | **5,871.52** |

*Average Daily Balance - Current Cycle: $6,230.65*

### Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 01-21 | ACH | 556.74 |

## Business Checking - ████8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 2,127.68 |
| 01-06 | Transfer To Checking | 1,000.00- | 1,127.68 |
| 01-07 | Wire Fee | 14.00- | 1,113.68 |
| 01-07 | Withdrawal By Wire | 750.00- | 363.68 |
| 01-29 | Bank Wire Deposit | 1,440.83 | 1,804.51 |
| 01-29 | Dividend | 0.01 | 1,804.52 |
| **01-31** | **Ending Balance** | | **1,804.52** |

*Average Daily Balance - Current Cycle: $812.27*

## Business Checking - ████8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 0.00 |

**No Transactions This Period**

### CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| BANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | STATE | | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |

MA000729



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/01/21 - 01/31/21

Access No. ████

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ████8347

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 01-31 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ████8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 01-01 | Beginning Balance | | 40,000.24 |
| 01-07 | Transfer To Checking | 5,000.00- | 35,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 30,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 25,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 20,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 15,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 10,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 5,000.24 |
| | The Bacon Group Inc | | |
| 01-07 | Transfer To Checking | 5,000.00- | 0.24 |
| | The Bacon Group Inc | | |
| 01-29 | Dividend | 0.07 | 0.31 |
| 01-31 | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $7,742.17*

## Business Checking - ████8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 01-01 | Beginning Balance | | 56,032.06 |
| 01-05 | Paid To - Tjx Rewards MC Tjx Epay Chk 2100002 | 1,009.78- | 55,022.28 |
| 01-08 | Transfer To Checking | 997.76- | 54,024.52 |
| | Chrisheena S McGee | | |
| 01-11 | Transfer To Checking | 291.27- | 53,733.25 |
| | Chrisheena S McGee | | |
| 01-11 | Transfer To Checking | 1,875.00- | 51,858.25 |
| | Christine G Bunag | | |
| 01-11 | Transfer To Checking | 2,500.00- | 49,358.25 |
| | Chrisheena S McGee | | |
| 01-11 | Transfer To Checking | 2,500.00- | 46,858.25 |
| | Natalie M Charles | | |
| 01-11 | Transfer To Checking | 5,000.00- | 41,858.25 |
| | Chrisheena S McGee | | |
| 01-11 | Transfer To Checking | 7,500.00- | 34,358.25 |
| 01-19 | Transfer To Checking | 28.00- | 34,330.25 |
| 01-19 | Transfer To Checking | 498.49- | 33,831.76 |
| 01-19 | Transfer To Checking | 810.57- | 33,021.19 |
| 01-19 | Transfer To Checking | 2,500.00- | 30,521.19 |
| | Chrisheena S McGee | | |

MA000730



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/01/21 - 01/31/21

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▇▇▇8362

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-19 | Transfer To Checking | 2,500.00- | 28,021.19 |
| 01-19 | Transfer To Checking | 5,000.00- | 23,021.19 |
| 01-19 | Transfer To Checking | 5,000.00- | 18,021.19 |
|       | Chrisheena S McGee | | |
| 01-19 | Transfer To Checking | 5,000.00- | 13,021.19 |
| 01-29 | Dividend | 0.27 | 13,021.46 |
| **01-31** | **Ending Balance** | | **13,021.46** |

*Average Daily Balance - Current Cycle: $32,110.01*

**Items Paid**

| Date | Item | Amount($) |
|------|------|-----------|
| 01-05 | ACH | 1,009.78 |

## Savings

**Mbr Business Savings - ▇▇▇8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **01-31** | **Ending Balance** | | **5.00** |

**2020 Year to Date Federal Income Tax Information**



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
01/01/21 - 01/31/21

**Statement of Account**
For FIRST TITLE, INC

Access No. ▬▬▬▬▬

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org**.

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000732

Page 1 of 8

**NAVY FEDERAL Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
02/01/21 - 02/28/21

Access No. ▓▓▓▓▓

#BWNLLSV
#000000P8V1UUY4A7#000FME00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| 7349 | $16,096.51 | $1,198.77 | $1,900.08 | $15,395.20 | $0.25 |
| 7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| 7364 | $148,880.21 | $13,251.07 | $23,418.00 | $138,713.28 | $2.23 |
| 7372 | $87,806.18 | $0.31 | $69,359.94 | $18,446.55 | $1.97 |
| 7380 | $2,334.72 | $0.01 | $1,073.30 | $1,261.43 | $0.03 |
| 8321 | $5,871.52 | $0.04 | $401.86 | $5,469.70 | $0.09 |
| 8339 | $1,804.52 | $0.00 | $1,504.00 | $300.52 | $0.01 |
| 8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8354 | $0.31 | $0.00 | $0.00 | $0.31 | $0.07 |
| 8362 | $13,021.46 | $0.07 | $10,381.44 | $2,640.09 | $0.34 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▓▓ 7349 | Checking | |
| ▓▓ 7356 | Checking | |
| ▓▓ 7364 | Checking | |
| ▓▓ 7372 | Checking | |
| ▓▓ 7380 | Checking | |
| | TOTAL | |

MA000733



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 8

**Statement Period**
02/01/21 - 02/28/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▮▮▮▮8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | $275,845.48 | $14,450.27 | $108,038.62 | $182,257.13 | $4.99 |

## Checking

**Business Checking -** ▮▮▮▮7349

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 02-01 | Beginning Balance | | 16,096.51 |
| 02-01 | POS Debit- Business Debit Card 0476 01-29-21 Pipedrive Inc Ny Ny | 59.00- | 16,037.51 |
| 02-02 | POS Debit- Business Debit Card 1455 02-01-21 Int*quickbooks Onl 800-446-8848 CA | 40.00- | 15,997.51 |
| 02-03 | POS Debit- Business Debit Card 0476 02-02-21 Comcast Houston 800-266-2278 TX | 526.58- | 15,470.93 |
| 02-04 | POS Debit- Business Debit Card 0476 02-03-21 Paypal *magnum 402-935-7733 TX | 270.21- | 15,200.72 |
| 02-05 | POS Debit- Business Debit Card 0476 02-04-21 Int*quickbooks Onl 800-446-8848 CA | 103.94- | 15,096.78 |
| 02-08 | Transfer From Checking | 270.21 | 15,366.99 |
| 02-08 | Transfer From Checking | 526.58 | 15,893.57 |
| 02-12 | POS Debit- Business Debit Card 0476 02-11-21 Adobe *800-833-66 800-833-6687 CA | 106.68- | 15,786.89 |
| 02-16 | POS Debit- Business Debit Card 0476 02-12-21 Adobe *800-833-66 Adobe.Ly/Enus CA | 24.99- | 15,761.90 |
| 02-16 | POS Debit- Business Debit Card 0476 02-12-21 Ringcentral, Inc 650-4724100 CA | 270.19- | 15,491.71 |
| 02-18 | Transfer From Checking | 401.86 | 15,893.57 |
| 02-22 | POS Debit- Business Debit Card 0476 02-20-21 Rmg*regus 972-340-2021 TX | 498.49- | 15,395.08 |
| 02-26 | Dividend | 0.12 | 15,395.20 |
| **02-28** | **Ending Balance** | | **15,395.20** |

*Average Daily Balance - Current Cycle: $15,608.65*



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) | |

MA000734



Page 3 of 8

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
02/01/21 - 02/28/21

Access No. ███████

**Statement of Account**
For FIRST TITLE, INC

## Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-01 | POS | 59.00 | 02-12 | POS | 106.68 |
| 02-02 | POS | 40.00 | 02-16 | POS | 24.99 |
| 02-03 | POS | 526.58 | 02-16 | POS | 270.19 |
| 02-04 | POS | 270.21 | 02-22 | POS | 498.49 |
| 02-05 | POS | 103.94 | | | |

## Business Checking - ███7356

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-01 | Beginning Balance | | 25.05 |
| | No Transactions This Period | | |
| 02-28 | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

## Business Checking - ███7364

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-01 | Beginning Balance | | 148,880.21 |
| 02-01 | Transfer From Checking | 750.00 | 149,630.21 |
| 02-02 | Transfer To Checking | 818.00- | 148,812.21 |
| | Robyn B Zickerman | | |
| 02-02 | Transfer To Checking | 2,000.00- | 146,812.21 |
| | Robyn B Zickerman | | |
| 02-02 | Transfer To Checking | 5,000.00- | 141,812.21 |
| | Robyn B Zickerman | | |
| 02-02 | Transfer To Checking | 5,000.00- | 136,812.21 |
| | Robyn B Zickerman | | |
| 02-12 | Transfer From Checking | 2,500.00 | 139,312.21 |
| 02-12 | Transfer From Checking | 5,000.00 | 144,312.21 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

███████

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE 

NFCU
PO BOX 3000
MERRIFIELD VA 22119-3100



**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ███8321 | Checking | | |
| ███8339 | Checking | | |
| ███8347 | Checking | | |
| ███8354 | Checking | | |
| ███8362 | Checking | | |
| | | TOTAL | |



Page 4 of 8

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
02/01/21 - 02/28/21

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▇▇▇**7364**                                    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 02-12 | Transfer From Checking | 5,000.00 | 149,312.21 |
| 02-12 | Transfer To Checking<br>Chrisheena S McGee | 5,000.00- | 144,312.21 |
| 02-18 | Transfer To Checking<br>Robyn B Zickerman | 500.00- | 143,812.21 |
| 02-18 | Transfer To Checking<br>Robyn B Zickerman | 5,000.00- | 138,812.21 |
| 02-19 | Transfer To Checking<br>Emmalyth I Ballard | 100.00- | 138,712.21 |
| 02-26 | Dividend | 1.07 | 138,713.28 |
| **02-28** | **Ending Balance** | | **138,713.28** |

*Average Daily Balance - Current Cycle: $139,627.17*

**Business Checking -** ▇▇▇**7372**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 02-01 | Beginning Balance | | 87,806.18 |
| 02-01 | Transfer To Checking<br>Chrisheena S McGee | 3,240.00- | 84,566.18 |
| 02-09 | Transfer To Checking<br>Chrisheena S McGee | 1,752.00- | 82,814.18 |
| 02-09 | Paid To - Montgomery Count Payment Chk 11101432 | 4,336.15- | 78,478.03 |
| 02-09 | Paid To - Montgomery Count Payment Chk 11101432 | 4,558.79- | 73,919.24 |
| 02-10 | Wire Fee | 14.00- | 73,905.24 |
| 02-10 | Withdrawal By Wire | 33,000.00- | 40,905.24 |
| 02-12 | Transfer To Checking<br>Christine G Bunag | 1,875.00- | 39,030.24 |
| 02-12 | Transfer To Checking | 2,000.00- | 37,030.24 |

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000736



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 5 of 8

Statement Period
02/01/21 - 02/28/21

Access No. ▊▊▊▊

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▊▊▊7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| | Tanisha L Stewart | | |
| 02-12 | Transfer To Checking | 2,500.00- | 34,530.24 |
| 02-12 | Transfer To Checking | 2,500.00- | 32,030.24 |
| | Natalie M Charles | | |
| 02-12 | Transfer To Checking | 3,584.00- | 28,446.24 |
| | Chrisheena S McGee | | |
| 02-12 | Transfer To Checking | 5,000.00- | 23,446.24 |
| 02-12 | Transfer To Checking | 5,000.00- | 18,446.24 |
| 02-26 | Dividend | 0.31 | 18,446.55 |
| **02-28** | **Ending Balance** | | **18,446.55** |

*Average Daily Balance - Current Cycle: $40,923.05*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-09 | ACH | 4,336.15 | 02-09 | ACH | 4,558.79 |

## Business Checking - ▊▊▊7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 02-01 | Beginning Balance | | 2,334.72 |
| 02-03 | Paid To - The Loan Post, I Loanpos-Lw Chk 10400001 | 600.00- | 1,734.72 |
| 02-08 | Paid To - Att Payment Chk 3110020 | 314.30- | 1,420.42 |
| 02-17 | Paid To - Hudson Energy SE Debitdebit Chk 2100002 | 159.00- | 1,261.42 |
| 02-26 | Dividend | 0.01 | 1,261.43 |
| **02-28** | **Ending Balance** | | **1,261.43** |

*Average Daily Balance - Current Cycle: $1,473.70*

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▊▊▊▊

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---------------|-------------|-----------------|--|
| ▊▊▊8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000737



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
02/01/21 - 02/28/21

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

## Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-03 | ACH | 600.00 | 02-17 | ACH | 159.00 |
| 02-08 | ACH | 314.30 | | | |

## Business Checking - ▇▇▇8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 5,871.52 |
| 02-18 | Transfer To Checking | 401.86- | 5,469.66 |
| 02-26 | Dividend | 0.04 | 5,469.70 |
| **02-28** | **Ending Balance** | | **5,469.70** |

*Average Daily Balance - Current Cycle: $5,713.64*

## Business Checking - ▇▇▇8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 1,804.52 |
| 02-01 | Transfer To Checking | 750.00- | 1,054.52 |
| 02-12 | Wire Fee | 14.00- | 1,040.52 |
| 02-12 | Withdrawal By Wire | 740.00- | 300.52 |
| **02-28** | **Ending Balance** | | **300.52** |

*Average Daily Balance - Current Cycle: $596.73*

## Business Checking - ▇▇▇8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **02-28** | **Ending Balance** | | **0.00** |



## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | (LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|--------------|-----|--------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000738



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
02/01/21 - 02/28/21

Access No. ▉▉▉▉

**Statement of Account**
For FIRST TITLE, INC

*Average Daily Balance - Current Cycle: $0.00*

**Business Checking - ▉▉▉▉8354**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 0.31 |
| | No Transactions This Period | | |
| **02-28** | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $0.31*

**Business Checking - ▉▉▉8362**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 13,021.46 |
| 02-08 | Transfer To Checking | 270.21- | 12,751.25 |
| 02-08 | Transfer To Checking | 526.58- | 12,224.67 |
| 02-12 | Paid To - Tjx Rewards MC Tjx Epay Chk 2100002 | 42.65- | 12,182.02 |
| 02-18 | Wire Fee | 14.00- | 12,168.02 |
| 02-18 | Wire Fee | 14.00- | 12,154.02 |
| 02-18 | Wire Fee | 14.00- | 12,140.02 |
| 02-18 | Withdrawal By Wire | 2,500.00- | 9,640.02 |
| 02-18 | Withdrawal By Wire | 2,500.00- | 7,140.02 |
| 02-18 | Withdrawal By Wire | 2,500.00- | 4,640.02 |
| 02-22 | Transfer To Checking | 2,000.00- | 2,640.02 |
| | Chrisheena S McGee | | |
| 02-26 | Dividend | 0.07 | 2,640.09 |
| **02-28** | **Ending Balance** | | **2,640.09** |

*Average Daily Balance - Current Cycle: $8,935.04*

**Items Paid**

| Date | Item | Amount($) |
|------|------|-----------|
| 02-12 | ACH | 42.65 |

## Savings
**Mbr Business Savings - ▉▉▉8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **02-28** | **Ending Balance** | | **5.00** |

**2020 Year to Date Federal Income Tax Information**

█████████████████████████████████████████████

MA000739

Page 8 of 8



**Statement Period**
02/01/21 - 02/28/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Disclosure Information**

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

MA000740

Page 1 of 6

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
03/01/21 - 03/31/21

Access No. ▮▮▮▮▮▮

#BWNLLSV
#000000P8V1UUY4A7#000MMA00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| ▮▮ 7349 | $15,395.20 | $0.13 | $0.00 | $15,395.33 | $0.38 |
| ▮▮ 7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| ▮▮ 7364 | $138,713.28 | $0.22 | $125,020.48 | $13,693.02 | $2.45 |
| ▮▮ 7372 | $18,446.55 | $125,020.80 | $143,467.03 | $0.32 | $2.29 |
| ▮▮ 7380 | $1,261.43 | $0.01 | $0.00 | $1,261.44 | $0.04 |
| ▮▮ 8321 | $5,469.70 | $0.05 | $0.00 | $5,469.75 | $0.14 |
| ▮▮ 8339 | $300.52 | $2,881.68 | $0.00 | $3,182.20 | $0.03 |
| ▮▮ 8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮▮ 8354 | $0.31 | $0.00 | $0.00 | $0.31 | $0.07 |
| ▮▮ 8362 | $2,640.09 | $0.02 | $0.00 | $2,640.11 | $0.36 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▮▮ 7349 | Checking | |
| ▮▮ 7356 | Checking | |
| ▮▮ 7364 | Checking | |
| ▮▮ 7372 | Checking | |
| ▮▮ 7380 | Checking | |
| | TOTAL | |

MA000741



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 6

**Statement Period**
03/01/21 - 03/31/21

Access No. ▓▓▓▓

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▓▓8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | $182,257.13 | $127,902.91 | $268,487.51 | $41,672.53 | $5.76 |

## Checking

**Business Checking - ▓▓7349**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-01 | Beginning Balance | | 15,395.20 |
| 03-31 | Dividend | 0.13 | 15,395.33 |
| **03-31** | **Ending Balance** | | **15,395.33** |

*Average Daily Balance - Current Cycle: $15,395.20*

**Business Checking - ▓▓7356**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-01 | Beginning Balance | | 25.05 |
| | **No Transactions This Period** | | |
| **03-31** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking - ▓▓7364**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-01 | Beginning Balance | | 138,713.28 |
| 03-04 | Adjustment - DR | 125,020.48- | 13,692.80 |
| 03-31 | Dividend | 0.22 | 13,693.02 |
| **03-31** | **Ending Balance** | | **13,693.02** |

*Average Daily Balance - Current Cycle: $25,791.56*

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | STATE | | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) — — | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) | |

MA000742



Page 3 of 6

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
03/01/21 - 03/31/21

Access No. ▓▓▓

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▓▓▓7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-01 | Beginning Balance | | 18,446.55 |
| 03-03 | Transfer From Checking | 125,020.48 | 143,467.03 |
| | First Title, Inc | | |
| 03-11 | Adjustment - DR | 143,467.03- | 0.00 |
| 03-31 | Dividend | 0.32 | 0.32 |
| **03-31** | **Ending Balance** | | **0.32** |

*Average Daily Balance - Current Cycle: $38,213.86*

## Business Checking - ▓▓▓7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-01 | Beginning Balance | | 1,261.43 |
| 03-31 | Dividend | 0.01 | 1,261.44 |
| **03-31** | **Ending Balance** | | **1,261.44** |

*Average Daily Balance - Current Cycle: $1,261.43*

## Business Checking - ▓▓▓8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-01 | Beginning Balance | | 5,469.70 |
| 03-31 | Dividend | 0.05 | 5,469.75 |
| **03-31** | **Ending Balance** | | **5,469.75** |

*Average Daily Balance - Current Cycle: $5,469.70*

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▓▓▓

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE       ▶       ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▓▓▓8321 | Checking | |
| ▓▓▓8339 | Checking | |
| ▓▓▓8347 | Checking | |
| ▓▓▓8354 | Checking | |
| ▓▓▓8362 | Checking | |
| | TOTAL | |

MA000743



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 6

**Statement Period**
03/01/21 - 03/31/21

Access No. ████

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ████ **8339**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 03-01 | Beginning Balance | | 300.52 |
| 03-01 | Bank Wire Deposit | 1,440.83 | 1,741.35 |
| 03-29 | Bank Wire Deposit | 1,440.83 | 3,182.18 |
| 03-31 | Dividend | 0.02 | 3,182.20 |
| **03-31** | **Ending Balance** | | **3,182.20** |

*Average Daily Balance - Current Cycle: $1,880.78*

**Business Checking -** ████ **8347**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 03-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **03-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

**Business Checking -** ████ **8354**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 03-01 | Beginning Balance | | 0.31 |
| | No Transactions This Period | | |
| **03-31** | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $0.31*

**Business Checking -** ████ **8362**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 03-01 | Beginning Balance | | 2,640.09 |
| 03-31 | Dividend | 0.02 | 2,640.11 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |

MA000744

Page 5 of 6

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
03/01/21 - 03/31/21

Access No. ▉▉▉▉▉

**Statement of Account**
For FIRST TITLE, INC

**Business Checking -** ▉▉▉▉**8362**    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| **03-31** | **Ending Balance** | | **2,640.11** |

*Average Daily Balance - Current Cycle: $2,640.09*

## Savings
**Mbr Business Savings -** ▉▉▉▉**8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **03-31** | **Ending Balance** | | **5.00** |

**2020 Year to Date Federal Income Tax Information**

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▉▉ 8615 | Savings | |
| | | |
| | | |
| | | |
| | TOTAL | |

MA000745



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/01/21 - 03/31/21

Access No. ▮▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Disclosure Information**

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) |

MA000746

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
04/01/21 - 04/30/21

Access No. ▮▮▮▮▮▮

#BWNLLSV
#000000P8V1UUY4A7#000AMP00F
FIRST TITLE, INC

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| ▮▮7349 | $15,395.33 | $0.13 | $0.00 | $15,395.46 | $0.51 |
| ▮▮7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| ▮▮7364 | $13,693.02 | $0.11 | $0.00 | $13,693.13 | $2.56 |
| ▮▮7372 | $0.32 | $0.00 | $0.00 | $0.32 | $2.29 |
| ▮▮7380 | $1,261.44 | $0.01 | $0.00 | $1,261.45 | $0.05 |
| ▮▮8321 | $5,469.75 | $0.04 | $0.00 | $5,469.79 | $0.18 |
| ▮▮8339 | $3,182.20 | $1,440.86 | $0.00 | $4,623.06 | $0.06 |
| ▮▮8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮▮8354 | $0.31 | $0.00 | $0.00 | $0.31 | $0.07 |
| ▮▮8362 | $2,640.11 | $0.02 | $0.00 | $2,640.13 | $0.38 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ▮▮ 7349 | Checking | | |
| ▮▮ 7356 | Checking | | |
| ▮▮ 7364 | Checking | | |
| ▮▮ 7372 | Checking | | |
| ▮▮ 7380 | Checking | | |
| | TOTAL | | |



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 6

**Statement Period**
04/01/21 - 04/30/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▮▮▮8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | $41,672.53 | $1,441.17 | $0.00 | $43,113.70 | $6.10 |

## Checking

**Business Checking - ▮▮▮7349**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 15,395.33 |
| 04-30 | Dividend | 0.13 | 15,395.46 |
| **04-30** | **Ending Balance** | | **15,395.46** |

*Average Daily Balance - Current Cycle: $15,395.33*

**Business Checking - ▮▮▮7356**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 25.05 |
| | **No Transactions This Period** | | |
| **04-30** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking - ▮▮▮7364**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 13,693.02 |
| 04-30 | Dividend | 0.11 | 13,693.13 |
| **04-30** | **Ending Balance** | | **13,693.13** |

*Average Daily Balance - Current Cycle: $13,693.02*

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000748



Page 3 of 6

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
04/01/21 - 04/30/21

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮▮7372

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 0.32 |
| | No Transactions This Period | | |
| **04-30** | **Ending Balance** | | **0.32** |

*Average Daily Balance - Current Cycle: $0.32*

## Business Checking - ▮▮▮▮7380

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 1,261.44 |
| 04-30 | Dividend | 0.01 | 1,261.45 |
| **04-30** | **Ending Balance** | | **1,261.45** |

*Average Daily Balance - Current Cycle: $1,261.44*

## Business Checking - ▮▮▮▮8321

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 5,469.75 |
| 04-30 | Dividend | 0.04 | 5,469.79 |
| **04-30** | **Ending Balance** | | **5,469.79** |

*Average Daily Balance - Current Cycle: $5,469.75*

## Business Checking - ▮▮▮▮8339

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 3,182.20 |
| 04-30 | Bank Wire Deposit | 1,440.83 | 4,623.03 |
| 04-30 | Dividend | 0.03 | 4,623.06 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▮▮▮8321 | Checking | |
| ▮▮▮8339 | Checking | |
| ▮▮▮8347 | Checking | |
| ▮▮▮8354 | Checking | |
| ▮▮▮8362 | Checking | |
| | TOTAL | |

MA000749



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 6

**Statement Period**
04/01/21 - 04/30/21

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-30 | **Ending Balance** | | **4,623.06** |

*Average Daily Balance - Current Cycle: $3,230.22*

## Business Checking - ▮▮▮8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-01 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 04-30 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ▮▮▮8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-01 | Beginning Balance | | 0.31 |
| | **No Transactions This Period** | | |
| 04-30 | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $0.31*

## Business Checking - ▮▮▮8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-01 | Beginning Balance | | 2,640.11 |
| 04-30 | Dividend | 0.02 | 2,640.13 |
| 04-30 | **Ending Balance** | | **2,640.13** |

*Average Daily Balance - Current Cycle: $2,640.11*



### CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|--------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | | ZIP CODE |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) |

MA000750

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 5 of 6

Statement Period
04/01/21 - 04/30/21

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Savings

**Mbr Business Savings - ▮▮▮8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **04-30** | **Ending Balance** | | 5.00 |

### 2020 Year to Date Federal Income Tax Information

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ▮▮8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000751



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
04/01/21 - 04/30/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

**Disclosure Information**
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 1 of 6

**Statement of Account**

Statement Period
05/01/21 - 05/31/21

Access No. ████████

#BWNLLSV
#000000P8V1UUY4A7#000MMY00F
FIRST TITLE, INC

████████

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

### Say "Yes" to Paperless Statements
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| ████7349 | $15,395.46 | $0.13 | $0.00 | $15,395.59 | $0.64 |
| ████7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| ████7364 | $13,693.13 | $0.12 | $0.00 | $13,693.25 | $2.68 |
| ████7372 | $0.32 | $0.00 | $0.00 | $0.32 | $2.29 |
| ████7380 | $1,261.45 | $0.01 | $0.00 | $1,261.46 | $0.06 |
| ████8321 | $5,469.79 | $0.05 | $0.00 | $5,469.84 | $0.23 |
| ████8339 | $4,623.06 | $1,440.87 | $0.00 | $6,063.93 | $0.10 |
| ████8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████8354 | $0.31 | $0.00 | $0.00 | $0.31 | $0.07 |
| ████8362 | $2,640.13 | $0.02 | $0.00 | $2,640.15 | $0.40 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

████████

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

□

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

### DEPOSIT VOUCHER
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL!)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ████7349 | Checking | | |
| ████7356 | Checking | | |
| ████7364 | Checking | | |
| ████7372 | Checking | | |
| ████7380 | Checking | | |
| | TOTAL | | |

MA000753



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
05/01/21 - 05/31/21

Access No. ▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▮▮8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | $43,113.70 | $1,441.20 | $0.00 | $44,554.90 | $6.47 |

## Checking

**Business Checking -** ▮▮7349

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-01 | Beginning Balance | | 15,395.46 |
| 05-28 | Dividend | 0.13 | 15,395.59 |
| **05-31** | **Ending Balance** | | **15,395.59** |

*Average Daily Balance - Current Cycle: $15,395.46*

**Business Checking -** ▮▮7356

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-01 | Beginning Balance | | 25.05 |
| | **No Transactions This Period** | | |
| **05-31** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking -** ▮▮7364

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-01 | Beginning Balance | | 13,693.13 |
| 05-28 | Dividend | 0.12 | 13,693.25 |
| **05-31** | **Ending Balance** | | **13,693.25** |

*Average Daily Balance - Current Cycle: $13,693.13*

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000754



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 3 of 6

Statement Period
05/01/21 - 05/31/21

Access No. ▇▇▇▇

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▇▇▇7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 05-01 | Beginning Balance | | 0.32 |
| | No Transactions This Period | | |
| **05-31** | **Ending Balance** | | **0.32** |

*Average Daily Balance - Current Cycle: $0.32*

## Business Checking - ▇▇▇7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 05-01 | Beginning Balance | | 1,261.45 |
| 05-28 | Dividend | 0.01 | 1,261.46 |
| **05-31** | **Ending Balance** | | **1,261.46** |

*Average Daily Balance - Current Cycle: $1,261.45*

## Business Checking - ▇▇▇8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 05-01 | Beginning Balance | | 5,469.79 |
| 05-28 | Dividend | 0.05 | 5,469.84 |
| **05-31** | **Ending Balance** | | **5,469.84** |

*Average Daily Balance - Current Cycle: $5,469.79*

## Business Checking - ▇▇▇8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 05-01 | Beginning Balance | | 4,623.06 |
| 05-28 | Bank Wire Deposit | 1,440.83 | 6,063.89 |
| 05-28 | Dividend | 0.04 | 6,063.93 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▇▇▇▇▇

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▇▇8321 | Checking | |
| ▇▇8339 | Checking | |
| ▇▇8347 | Checking | |
| ▇▇8354 | Checking | |
| ▇▇8362 | Checking | |
| | TOTAL | |

MA000755



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For FIRST TITLE, INC

Statement Period
05/01/21 - 05/31/21

Access No. ▇▇▇▇

## Business Checking - ▇▇▇8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 05-31 | **Ending Balance** | | **6,063.93** |

*Average Daily Balance - Current Cycle: $4,808.97*

## Business Checking - ▇▇▇8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 05-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 05-31 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ▇▇▇8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 05-01 | Beginning Balance | | 0.31 |
| | No Transactions This Period | | |
| 05-31 | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $0.31*

## Business Checking - ▇▇▇8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 05-01 | Beginning Balance | | 2,640.13 |
| 05-28 | Dividend | 0.02 | 2,640.15 |
| 05-31 | **Ending Balance** | | **2,640.15** |

*Average Daily Balance - Current Cycle: $2,640.13*

(Continued from previous page)



## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | | DAYTIME TELEPHONE NUMBER ( ) |

MA000756



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For FIRST TITLE, INC

Statement Period
05/01/21 - 05/31/21

Access No. ▬▬▬

## Savings

**Mbr Business Savings -** ▬▬8615

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 05-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **05-31** | **Ending Balance** | | **5.00** |



FIRST TITLE, INC

▬▬▬

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ▬▬8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000757



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
05/01/21 - 05/31/21

**Access No.** ▉▉▉▉▉

**Statement of Account**
For FIRST TITLE, INC

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) |

MA000758

Page 1 of 6

**NAVY FEDERAL**
**Credit Union®**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
06/01/21 - 06/30/21

Access No. ■■■■■■

Routing Number: 2560-7497-4

#BWNLLSV
#000000P8V1UUY4A7#000JMJ00F
FIRST TITLE, INC

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit navyfederal.org for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| 7349 | $15,395.59 | $0.13 | $0.00 | $15,395.72 | $0.77 |
| 7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| 7364 | $13,693.25 | $0.11 | $0.00 | $13,693.36 | $2.79 |
| 7372 | $0.32 | $0.00 | $0.00 | $0.32 | $2.29 |
| 7380 | $1,261.46 | $0.01 | $0.00 | $1,261.47 | $0.07 |
| 8321 | $5,469.84 | $10.05 | $0.00 | $5,479.89 | $0.28 |
| 8339 | $6,063.93 | $1,440.88 | $0.00 | $7,504.81 | $0.15 |
| 8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8354 | $0.31 | $0.00 | $0.00 | $0.31 | $0.07 |
| 8362 | $2,640.15 | $0.02 | $0.00 | $2,640.17 | $0.42 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7349 | Checking | | |
| 7356 | Checking | | |
| 7364 | Checking | | |
| 7372 | Checking | | |
| 7380 | Checking | | |
| | TOTAL | | |

MA000759



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 2 of 6

**Statement Period**
06/01/21 - 06/30/21

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ▮▮▮8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | $44,554.90 | $1,451.20 | $0.00 | $46,006.10 | $6.84 |

## Checking

**Business Checking -** ▮▮▮7349

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-01 | Beginning Balance | | 15,395.59 |
| 06-30 | Dividend | 0.13 | 15,395.72 |
| **06-30** | **Ending Balance** | | **15,395.72** |

*Average Daily Balance - Current Cycle: $15,395.59*

**Business Checking -** ▮▮▮7356

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-01 | Beginning Balance | | 25.05 |
| | **No Transactions This Period** | | |
| **06-30** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

**Business Checking -** ▮▮▮7364

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-01 | Beginning Balance | | 13,693.25 |
| 06-30 | Dividend | 0.11 | 13,693.36 |
| **06-30** | **Ending Balance** | | **13,693.36** |

*Average Daily Balance - Current Cycle: $13,693.25*

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000760



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 3 of 6

Statement Period
06/01/21 - 06/30/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 06-01 | Beginning Balance | | 0.32 |
| | No Transactions This Period | | |
| **06-30** | **Ending Balance** | | **0.32** |

*Average Daily Balance - Current Cycle: $0.32*

## Business Checking - ▮▮▮7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 06-01 | Beginning Balance | | 1,261.46 |
| 06-30 | Dividend | 0.01 | 1,261.47 |
| **06-30** | **Ending Balance** | | **1,261.47** |

*Average Daily Balance - Current Cycle: $1,261.46*

## Business Checking - ▮▮▮8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 06-01 | Beginning Balance | | 5,469.84 |
| 06-09 | Settlement | 10.00 | 5,479.84 |
| 06-30 | Dividend | 0.05 | 5,479.89 |
| **06-30** | **Ending Balance** | | **5,479.89** |

*Average Daily Balance - Current Cycle: $5,477.17*

## Business Checking - ▮▮▮8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 06-01 | Beginning Balance | | 6,063.93 |
| 06-30 | Bank Wire Deposit | 1,440.83 | 7,504.76 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▮▮8321 | Checking | |
| ▮▮8339 | Checking | |
| ▮▮8347 | Checking | |
| ▮▮8354 | Checking | |
| ▮▮8362 | Checking | |
| | TOTAL | |

MA000761



Page 4 of 6

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
06/01/21 - 06/30/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

### Business Checking - ▮▮▮8339

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-30 | Dividend | 0.05 | 7,504.81 |
| **06-30** | **Ending Balance** | | **7,504.81** |

*Average Daily Balance - Current Cycle: $6,111.95*

### Business Checking - ▮▮▮8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **06-30** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

### Business Checking - ▮▮▮8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-01 | Beginning Balance | | 0.31 |
| | No Transactions This Period | | |
| **06-30** | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $0.31*

### Business Checking - ▮▮▮8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-01 | Beginning Balance | | 2,640.15 |
| 06-30 | Dividend | 0.02 | 2,640.17 |
| **06-30** | **Ending Balance** | | **2,640.17** |

*Average Daily Balance - Current Cycle: $2,640.15*

## CHANGE OF ADDRESS
PLEASE PRINT, USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |

MA000762



Page 5 of 6

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
06/01/21 - 06/30/21

Access No. ▮▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Savings

**Mbr Business Savings - ▮▮▮▮8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-01 | Beginning Balance | | 5.00 |
| | **No Transactions This Period** | | |
| **06-30** | **Ending Balance** | | **5.00** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|----------------|--------------|-----------------|---|
| ▮▮▮8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

MA000763



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
06/01/21 - 06/30/21

Access No. ████████

**Statement of Account**
For FIRST TITLE, INC

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | | |
| CITY | | STATE | | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER ( ) | | | DAYTIME TELEPHONE NUMBER ( ) |

MA000764

Page 1 of 6

## NAVY FEDERAL
### Credit Union®
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
07/01/21 - 07/31/21

Access No. ███████

Routing Number: 2560-7497-4

#BWNLLSV
#000000P8V1UUY4A7#000JML00F
FIRST TITLE, INC

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless!** View your
digital statements via Mobile or
Navy Federal Online Banking.

### Say "Yes" to Paperless Statements
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| ███ 7349 | $15,395.72 | $0.13 | $0.00 | $15,395.85 | $0.90 |
| ███ 7356 | $25.05 | $0.00 | $0.00 | $25.05 | $0.00 |
| ███ 7364 | $13,693.36 | $0.12 | $0.00 | $13,693.48 | $2.91 |
| ███ 7372 | $0.32 | $0.00 | $0.00 | $0.32 | $2.29 |
| ███ 7380 | $1,261.47 | $0.01 | $0.00 | $1,261.48 | $0.08 |
| ███ 8321 | $5,479.89 | $0.05 | $0.00 | $5,479.94 | $0.33 |
| ███ 8339 | $7,504.81 | $1,440.90 | $0.00 | $8,945.71 | $0.22 |
| ███ 8347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███ 8354 | $0.31 | $0.00 | $0.00 | $0.31 | $0.07 |
| ███ 8362 | $2,640.17 | $0.02 | $0.00 | $2,640.19 | $0.44 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

███

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE  ▶  ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

### DEPOSIT VOUCHER
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ███ 7349 | Checking | | |
| ███ 7356 | Checking | | |
| ███ 7364 | Checking | | |
| ███ 7372 | Checking | | |
| ███ 7380 | Checking | | |
| | TOTAL | | |

MA000765



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
07/01/21 - 07/31/21

Access No. ███

**Statement of Account**
For FIRST TITLE, INC

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Mbr Business Savings** ███8615 | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 |
| **Totals** | $46,006.10 | $1,441.23 | $0.00 | $47,447.33 | $7.24 |

## Checking

### Business Checking - ███7349

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-01 | Beginning Balance | | 15,395.72 |
| 07-30 | Dividend | 0.13 | 15,395.85 |
| **07-31** | **Ending Balance** | | **15,395.85** |

*Average Daily Balance - Current Cycle: $15,395.72*

### Business Checking - ███7356

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-01 | Beginning Balance | | 25.05 |
| | **No Transactions This Period** | | |
| **07-31** | **Ending Balance** | | **25.05** |

*Average Daily Balance - Current Cycle: $25.05*

### Business Checking - ███7364

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-01 | Beginning Balance | | 13,693.36 |
| 07-30 | Dividend | 0.12 | 13,693.48 |
| **07-31** | **Ending Balance** | | **13,693.48** |

*Average Daily Balance - Current Cycle: $13,693.36*

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | (LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER ( ) | | DAYTIME TELEPHONE NUMBER ( ) | |

MA000766



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 3 of 6

Statement Period
07/01/21 - 07/31/21

Access No. ▮▮▮▮

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ▮▮▮▮7372

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 07-01 | Beginning Balance | | 0.32 |
| | No Transactions This Period | | |
| **07-31** | **Ending Balance** | | **0.32** |

*Average Daily Balance - Current Cycle: $0.32*

## Business Checking - ▮▮▮▮7380

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 07-01 | Beginning Balance | | 1,261.47 |
| 07-30 | Dividend | 0.01 | 1,261.48 |
| **07-31** | **Ending Balance** | | **1,261.48** |

*Average Daily Balance - Current Cycle: $1,261.47*

## Business Checking - ▮▮▮▮8321

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 07-01 | Beginning Balance | | 5,479.89 |
| 07-30 | Dividend | 0.05 | 5,479.94 |
| **07-31** | **Ending Balance** | | **5,479.94** |

*Average Daily Balance - Current Cycle: $5,479.89*

## Business Checking - ▮▮▮▮8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 07-01 | Beginning Balance | | 7,504.81 |
| 07-28 | Bank Wire Deposit | 1,440.83 | 8,945.64 |
| 07-30 | Dividend | 0.07 | 8,945.71 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE   ▶   ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|----------------|--------------|-----------------|
| ▮▮8321 | Checking | |
| ▮▮8339 | Checking | |
| ▮▮8347 | Checking | |
| ▮▮8354 | Checking | |
| ▮▮8362 | Checking | |
| | TOTAL | |

MA000767



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 4 of 6

Statement Period
07/01/21 - 07/31/21

Access No. ████

**Statement of Account**
For FIRST TITLE, INC

## Business Checking - ████8339

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| | | (Continued from previous page) | |
| 07-31 | **Ending Balance** | | **8,945.71** |

*Average Daily Balance - Current Cycle: $7,690.72*

## Business Checking - ████8347

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 07-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 07-31 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## Business Checking - ████8354

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 07-01 | Beginning Balance | | 0.31 |
| | No Transactions This Period | | |
| 07-31 | **Ending Balance** | | **0.31** |

*Average Daily Balance - Current Cycle: $0.31*

## Business Checking - ████8362

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 07-01 | Beginning Balance | | 2,640.17 |
| 07-30 | Dividend | 0.02 | 2,640.19 |
| 07-31 | **Ending Balance** | | **2,640.19** |

*Average Daily Balance - Current Cycle: $2,640.17*



### CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST) | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|--------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | STATE | | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |



Page 5 of 6

**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
07/01/21 - 07/31/21

Access No. ▓▓▓▓

**Statement of Account**
For FIRST TITLE, INC

## Savings

**Mbr Business Savings - ▓▓▓▓8615**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-01 | Beginning Balance | | 5.00 |
| | No Transactions This Period | | |
| **07-31** | **Ending Balance** | | **5.00** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

FIRST TITLE, INC

▓▓▓▓▓

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ▓▓▓8615 | Savings | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

MA000769



**NAVY FEDERAL**
Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
07/01/21 - 07/31/21

Access No. ████████

**Statement of Account**
For FIRST TITLE, INC

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
## Payments
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |

MA000770



Electronic Payments and Settlement System

Print   Help   Logout

User: 43499   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3130025699 | **Qualification:** | |
| **Transaction Reference:** | 2020082000000701 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 1,500,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-08-20 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 08-20-2020 18:00:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

**Details**   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1144246908 | OPF1144246785 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | | Proprietary | |
| **Id:** | | 256074974 | |
| **Account:** | 7688 | 8730 | |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC | |
| **Address Line 1:** | | | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |
| **Postal Code:** | | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

**Postal Code:**

About OPF    Privacy    Contact    Terms & Conditions

MA000772



Electronic Payments and Settlement System

Print | Help | Logout

User: 43499   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3190016320 | **Qualification:** | |
| **Transaction Reference:** | 2020090300001546 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 700,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-09-03 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 09-03-2020 18:00:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

**Details**   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1182240806 | OPF1182240748 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | | Proprietary |
| **Id:** | | 256074974 |
| **Account:** | ▆ 7688 | ▆ 8730 |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC |
| **Address Line 1:** | | |
| **Address Line 2:** | | |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | | |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

**Postal Code:**

MA000774



Electronic Payments and Settlement System

Print | Help | Logout

User: 43499   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3300014439 | **Qualification:** | |
| **Transaction Reference:** | 2020092800000695 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 350,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-09-28 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 09-28-2020 18:00:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

**Details**   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1220543990 | OPF1220940667 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | | Proprietary | |
| **Id:** | | 256074974 | |
| **Account:** | ▮7688 | ▮7372 | |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC | |
| **Address Line 1:** | ▮ | ▮ | |
| **Address Line 2:** | ▮ | ▮ | |
| **Address Line 3:** | ▮ | ▮ | |
| **City:** | | | |
| **Country:** | | | |
| **Postal Code:** | | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

**Postal Code:**

About OPF    Privacy    Contact    Terms & Conditions

MA000776



Electronic Payments and Settlement System

Print   Help   Logout

User: 43499   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3340012854 | **Qualification:** | |
| **Transaction Reference:** | 2020100200001701 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 200,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-02 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-02-2020 18:00:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

#### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1233343576 | OPF1234140618 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | | Proprietary | |
| **Id:** | | 256074974 | |
| **Account:** | ▆7688 | ▆7372 | |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC | |
| **Address Line 1:** | ▆▆▆ | ▆▆▆ | |
| **Address Line 2:** | ▆▆▆ | ▆▆▆ | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |
| **Postal Code:** | | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

MA000777

**Postal Code:**

MA000778



Electronic Payments and Settlement System

Print   Help   Logout

User: 43499   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3370014219 | **Qualification:** | |
| **Transaction Reference:** | 2020101300001162 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 350,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-13 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-13-2020 18:00:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

**Details**   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1247740641 | OPF1247740642 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | | Proprietary | |
| **Id:** | | 256074974 | |
| **Account:** | ▮7688 | ▮7372 | |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC | |
| **Address Line 1:** | | | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |
| **Postal Code:** | | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

MA000779

**Postal Code:**

MA000780

Electronic Payments and Settlement System

Print   Help   Logout

User: 43499   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3430012315 | **Qualification:** | |
| **Transaction Reference:** | 2020102600000776 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 500,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-10-26 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 10-26-2020 18:00:00 EDT |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1275140734 | OPF1274843866 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | | Proprietary |
| **Id:** | | 256074974 |
| **Account:** | ▬7688 | ▬7372 |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC |
| **Address Line 1:** | ▬ | ▬ |
| **Address Line 2:** | ▬ | ▬ |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | | |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

**Postal Code:**

About OPF    Privacy    Contact    Terms & Conditions

MA000782



Electronic Payments and Settlement System

Print | Help | Logout

User: 43499   Department: Security

Dashboard | Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3460021437 | **Qualification:** | |
| **Transaction Reference:** | 2020110200001512 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 400,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-11-02 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 11-02-2020 18:00:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing |
|---|---|---|
| **Instruction Id:** | OPF1290150229 | OPF1290150093 |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission |
| **Transaction Scheme:** | Fedwire | Fedwire |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | |

| | Debit Party | Credit Party |
|---|---|---|
| **Id Type:** | | Proprietary |
| **Id:** | | 256074974 |
| **Account:** | ▉7688 | ▉7372 |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC |
| **Address Line 1:** | ▉ | ▉ |
| **Address Line 2:** | ▉ | ▉ |
| **Address Line 3:** | | |
| **City:** | | |
| **Country:** | | |
| **Postal Code:** | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

MA000783

**Postal Code:**

MA000784

Electronic Payments and Settlement System

Print   Help   Logout

User: 43499   Department: Security

Dashboard   Payments

## Transactions

Transactions > Transaction Details

### Transaction

| | | | |
|---|---|---|---|
| **Transaction Id:** | OPF3460043395 | **Qualification:** | |
| **Transaction Reference:** | 2020110400000712 | **Credit / Debit:** | Credit |
| **Transaction End to End Id:** | | **Status:** | Processed |
| **Settlement Amount:** | 500,000.00 USD | **Linked Transactions:** | |
| **Settlement Date:** | 2020-11-04 | **Priority:** | |
| **Classification:** | CreditTransfer | **Latest Submission:** | 11-04-2020 18:00:00 EST |
| **Instruction Type:** | Fedwire-1000 | **Bank:** | NFCU |
| | | **Incoming Department:** | NFCU - Incoming Fedwire Messages |
| | | **Outgoing Department:** | NFCU - Incoming Fedwire Messages |
| | | **Importance:** | |
| | | **Bank Payment Type:** | Member Domestic Fedwire Payment |

Details   Additional Details   History   Action   Charges Details   Accounting   Linked Items

### Transaction Details

| | Incoming | Outgoing | |
|---|---|---|---|
| **Instruction Id:** | OPF1290168733 | OPF1290453296 | |
| **Instruction Type:** | Fedwire-1000 | Fedwire-1000 | |
| **Settlement Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Business Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Clearing Participant:** | Fedwire Gateway | NFCU Fedwire No Submission | |
| **Transaction Scheme:** | Fedwire | Fedwire | |
| **Business/Clearing Participant Routing Rule:** | NFCU Fedwire No Submission / NFCU Fedwire No Submission | | |

| | Debit Party | Credit Party | |
|---|---|---|---|
| **Id Type:** | | Proprietary | |
| **Id:** | | 256074974 | |
| **Account:** | ▆7688 | ▆7372 | |
| **Name:** | MIGHTY ARGO CABLE CAR, LLC | FIRST TITLE INC | |
| **Address Line 1:** | | | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |
| **Postal Code:** | | | |

| | Debit Party Agent | Credit Party Agent | Intermediary Agent |
|---|---|---|---|
| **Id Type:** | USABA | USABA | |
| **Id:** | 107005047 | 256074974 | |
| **Account:** | | | |
| **Name:** | FIRSTBANK | NAVY FEDERAL CREDIT UNION | |
| **Address Line 1:** | | VIENNA, VA | |
| **Address Line 2:** | | | |
| **Address Line 3:** | | | |
| **City:** | | | |
| **Country:** | | | |

About OPF   Privacy   Contact   Terms & Conditions

**Postal Code:**

MA000786

# EXHIBIT 2-D

**To:**      Chrissy Marius[chrissy@1stallegiance.com]; bacongroupinc@gmail.com[bacongroupinc@gmail.com]
**Cc:**      Basil Fayad[bfayad@trivectacapitalgroup.com]
**From:**   Jay Matthiesen
**Sent:**   Mon 10/19/2020 8:57:39 AM
**Subject:** RE: Trivecta Credit Facility

Thank you!


Kind Regards,


**Jay Matthiesen, AIA, CDP**
CEO and Founder
TriVecta Capital Group
214-455-3340 mobile

---

**From:** Chrissy Marius <chrissy@1stallegiance.com>
**Sent:** Monday, October 19, 2020 9:40 AM
**To:** bacongroupinc@gmail.com
**Cc:** Jay Matthiesen <jmatthi@trivectacapitalgroup.com>; Basil Fayad <bfayad@trivectacapitalgroup.com>
**Subject:** Fwd: Trivecta Credit Facility

Good morning Mrs sandy,
Please transfer $150k to Trivecta for working capital.  See the attached
Regard,
Chrissy Marius

---

**From:** Jay Matthiesen <jmatthi@trivectacapitalgroup.com>
**Sent:** Friday, October 16, 2020 6:06:29 PM
**To:** Chrissy Marius <chrissy@1stallegiance.com>
**Subject:** Fwd: Trivecta Credit Facility

See attached wiring instructions.

Kind Regards,


Jay Matthiesen
Founder and CEO
(m) 214.455.3340
Begin forwarded message:

> **From:** Jay Matthiesen <jmatthi@trivectacapitalgroup.com>
**Date:** October 8, 2020 at 10:05:00 AM CDT
**To:** Chrissy Marius <chrissy@1stallegiance.com>, Basil Fayad <bfayad@trivectacapitalgroup.com>
**Subject: Trivecta Credit Facility**


Hi Chrissy...I believe we have around $2.85M in escrow with Sandy currently. We are
anticipating another 300-500K this week. And I am hoping we will have the entire $5MM by end

of October or sooner. To this end, would it be possible for us to get a working capital draw of $150,000.00 as Basil and I need to start underwriting on several deals we are bringing in. I expect we will pay this off within the first few closings.

Please let me know if this is possible as we need to get started asap.

I am attaching our wiring instructions for your use.

Kind Regards,

Jay Matthiesen
Founder and CEO
(214) 455-3340

TRIVECTA000234

# EXHIBIT 2-E



# EXHIBIT 2-F



CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2020 through October 30, 2020
Account Number: ▮▮▮▮5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00121747 DRE 201 219 30520 NNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201-1304



## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$30,407.92** |
| Deposits and Additions | 2 | 179,166.67 |
| ATM & Debit Card Withdrawals | 11 | -2,759.26 |
| Electronic Withdrawals | 10 | -55,799.68 |
| Fees | 1 | -120.00 |
| **Ending Balance** | **24** | **$150,895.65** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | Fedwire Credit Via: Navy Federal Credit Union/256074974 B/O: First Title, Inc Fredericksbrg VA 22408 US Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=Opf3420023637 Ob I=Purpose: Advance On Project Imad: 1021E1Qp101C001385 Trn: 5676909295Ff | $150,000.00 |
| 10/28 | Book Transfer Credit B/O: 1532 Tulane Holdco, LLC New Orleans LA 70125-4629 US Ref: Charity Hospital Skk Trn: 3326330302Es | 29,166.67 |
| **Total Deposits and Additions** | | **$179,166.67** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Card Purchase 09/30 Dnh*Godaddy.Com 480-5058855 AZ Card 9756 | $51.83 |
| 10/13 | Recurring Card Purchase 10/12 Att*Bill Payment 800-288-2020 TX Card 9756 | 908.00 |
| 10/13 | Recurring Card Purchase 10/12 Jive Comm/Logmein Httpsjive.Com UT Card 9756 | 42.62 |
| 10/19 | Card Purchase 10/15 Credit Blueprint 610-7688048 PA Card 9756 | 199.00 |
| 10/19 | Payment Sent 10/16 Venmo* Visa Direct NY Card 9756 | 275.00 |
| 10/23 | Card Purchase 10/22 Amazon Seller Repay Amzn.Com/Bill WA Card 9756 | 39.99 |

*Page 1 of 4*

**CHASE** ⬡

October 01, 2020 through October 30, 2020

Account Number: ██████5855

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/23 | Payment Sent | 10/23 Venmo* Visa Direct NY Card 9756 | 125.00 |
| 10/26 | Card Purchase | 10/23 Wf* Wayfair 34444866 Https:www.Wayf MA Card 9756 | 442.15 |
| 10/26 | Recurring Card Purchase 10/26 Adobe Acro:pro Subs 800-443-8158 CA Card 9756 | | 220.70 |
| 10/27 | Card Purchase | 10/26 Bestbuycom806353610271 888-Bestbuy MN Card 9756 | 194.84 |
| 10/29 | Card Purchase | 10/29 Amzn Mktp US*2837J5L Amzn.Com/Bill WA Card 9756 | 260.13 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,759.26** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 9756

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,759.26 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,759.26 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | 10/02 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Ref: Oct. Payroll Imad: 1002B1Qgc01C007422 Trn: 3233640276Es | $7,000.00 |
| 10/02 | 10/02 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Morning Star Holdings Ltd New York NY 10020 US Ref: Tww Revitalize Cdn LLC - 2005/1875/Time/10:52 Imad: 1002B1Qgc07C005541 Trn: 3238000276Es | 1,000.00 |
| 10/05 | 10/05 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/10:52 Imad: 1005B1Qgc07C006947 Trn: 3283180279Es | 12,000.00 |
| 10/08 | Orig CO Name:Discover       Orig ID:2510020270 Desc Date:201007 CO Entry Descr:E-Payment Sec:Web   Trace#:091000018704010 Eed:201008  Ind ID:2934 Ind Name:Matthiesen Jay | 1,799.68 |
| 10/13 | 10/13 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/13:13 Imad: 1013B1Qgc01C013479 Trn: 3533550287Es | 2,000.00 |
| 10/22 | 10/22 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Imad: 1022B1Qgc02C005635 Trn: 3134710296Es | 5,000.00 |
| 10/22 | 10/22 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: 2 Market Media LLC New York NY 10010 US Ref: Sept./Oct. Invoices Imad: 1022B1Qgc08C006365 Trn: 3136050296Es | 10,000.00 |
| 10/22 | 10/22 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/10:24 Imad: 1022B1Qgc08C006368 Trn: 3136260296Es | 7,500.00 |
| 10/23 | 10/23 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/13:43 Imad: 1023B1Qgc02C009033 Trn: 3282330297Es | 7,500.00 |
| 10/30 | 10/30 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/10:30 Imad: 1030B1Qgc04C009229 Trn: 3354570304Es | 2,000.00 |
| **Total Electronic Withdrawals** | | **$55,799.68** |

*Page 2 of 4*

**SB1265527-F1**

36



October 01, 2020 through October 30, 2020
Account Number: ████5855

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Service Charges For The Month of September | $120.00 |
| **Total Fees** | | **$120.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $30,287.92 | 10/19 | 5,011.79 | 10/27 | 123,989.11 |
| 10/02 | 22,236.09 | 10/21 | 155,011.79 | 10/28 | 153,155.78 |
| 10/05 | 10,236.09 | 10/22 | 132,511.79 | 10/29 | 152,895.65 |
| 10/08 | 8,436.41 | 10/23 | 124,846.80 | 10/30 | 150,895.65 |
| 10/13 | 5,485.79 | 10/26 | 124,183.95 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $125.00 |
| **Total Service Charges** | **$220.00**  Will be assessed on 11/2/20 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 9 | 4 | 5 | $25.00 | $125.00 |
| **Subtotal Other Service Charges (Will be assessed on 11/2/20)** | | | | | **$220.00** |

| ACCOUNT ████ 05855 | | | | | |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 9 | | | | |



October 01, 2020 through October 30, 2020

Account Number: ███████5855

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 4 of 4



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 31, 2020 through November 30, 2020

Account Number:      5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00122168 DRE 201 219 33620 NNNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201-1304



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $150,895.65 |
| Deposits and Additions | 2 | 29,241.67 |
| ATM & Debit Card Withdrawals | 14 | -5,652.37 |
| Electronic Withdrawals | 7 | -76,502.48 |
| Fees | 1 | -220.00 |
| **Ending Balance** | **24** | **$97,762.47** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | Card Purchase Return    11/19 American Air00121446562 Fort Worth TX Card 9756 | $75.00 |
| 11/27 | Book Transfer Credit B/O: 1532 Tulane Holdco, LLC New Orleans LA 70125-4629 US Ref: 1532 Tulane Holdco Pmt Trn: 3000810332Es | 29,166.67 |
| **Total Deposits and Additions** | | **$29,241.67** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Payment Sent        10/30 Venmo* Visa Direct NY Card 9756 | $50.00 |
| 11/02 | Card Purchase        10/31 Lditoday.Com 801-6315548 UT Card 9756 | 2,997.00 |
| 11/02 | Card Purchase        11/01 American Air00121446562 Fort Worth TX Card 9756 | 414.20 |
| 11/09 | Payment Sent        11/06 Venmo* Visa Direct NY Card 9756 | 137.50 |
| 11/13 | Card Purchase        11/12 Viasat IN-Flight WI-Fi 888-6496711 CA Card 9756 | 12.00 |
| 11/13 | Card Purchase        11/13 Uber   Trip Help.Uber.Com CA Card 9756 | 33.90 |
| 11/13 | Recurring Card Purchase 11/12 Jive Comm/Logmein Httpsjive.Com UT Card 9756 | 42.62 |
| 11/16 | Card Purchase        11/13 Parking Concepts Inc Lo Dfw Dallas TX Card 9756 | 67.12 |

*Page 1 of 4*

**CHASE ⬡**

October 31, 2020 through November 30, 2020

Account Number: ▮▮▮▮5855

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/16 | Payment Sent          11/13 Venmo* Visa Direct NY Card 9756 | 300.00 |
| 11/18 | Recurring Card Purchase 11/16 Credit Blueprint 610-7688048 PA Card 9756 | 199.00 |
| 11/20 | Card Purchase          11/19 Amazon Seller Repay Amzn.Com/Bill WA Card 9756 | 39.99 |
| 11/20 | Payment Sent          11/20 Venmo* Visa Direct NY Card 9756 | 200.00 |
| 11/30 | Card Purchase          11/30 American Air00121478772 Fort Worth TX Card 9756 | 262.10 |
| 11/30 | Recurring Card Purchase 11/27 Att*Bill Payment 800-288-2020 TX Card 9756 | 896.94 |
| **Total ATM & Debit Card Withdrawals** | | **$5,652.37** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 9756

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,652.37 |
| Total Card Deposits & Credits | $75.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,652.37 |
| Total Card Deposits & Credits | $75.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | 11/03 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Ref: Nov Payroll Imad: 1103B1Qgc05C005477 Trn: 3217340308Es | $7,000.00 |
| 11/03 | 11/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: 2 Market Media LLC New York NY 10010 US Ref: Nov Invoice Imad: 1103B1Qgc07C005969 Trn: 3217620308Es | 5,000.00 |
| 11/05 | 11/05 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/10:41 Imad: 1105B1Qgc06C006504 Trn: 3165020310Es | 30,000.00 |
| 11/12 | 11/12 Online Domestic Wire Transfer Via: Umb Bk NA/101000695 A/C: Spencer Fane Llp Kansas City MO 641062168 US Ref: Inv: 761959 Cld: 5037268 Imad: 1112B1Qgc01C004433 Trn: 3154410317Es | 2,852.00 |
| 11/18 | Orig CO Name:Discover          Orig ID:2510020270 Desc Date:201117 CO Entry Descr:E-Payment Sec:Web    Trace#:091000017176977 Eed:201118  Ind ID:2934 Ind Name:Matthiesen Jay | 1,650.48 |
| 11/24 | 11/24 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Ref: December Pay Imad: 1124B1Qgc07C010671 Trn: 3270480329Es | 15,000.00 |
| 11/24 | 11/24 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/15:26 Imad: 1124B1Qgc05C009812 Trn: 3355510329Es | 15,000.00 |
| **Total Electronic Withdrawals** | | **$76,502.48** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Service Charges For The Month of October | $220.00 |
| **Total Fees** | | **$220.00** |



October 31, 2020 through November 30, 2020
Account Number: ███████5855

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $147,214.45 | 11/13 | 102,136.43 | 11/23 | 99,754.84 |
| 11/03 | 135,214.45 | 11/16 | 101,769.31 | 11/24 | 69,754.84 |
| 11/05 | 105,214.45 | 11/18 | 99,919.83 | 11/27 | 98,921.51 |
| 11/09 | 105,076.95 | 11/20 | 99,679.84 | 11/30 | 97,762.47 |
| 11/12 | 102,224.95 | | | | |



## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$50.00**  Will be assessed on 12/1/20 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|-----------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | 4 | 2 | $25.00 | $50.00 |
| **Subtotal Other Service Charges(Will be assessed on 12/1/20)** | | | | | **$50.00** |

| ACCOUNT ███████5855 | | |
|---|---|---|
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Credits | 1 | |
| **Credits** | | |
| Non-Electronic Transactions | 21 | |
| **Miscellaneous Fees** | | |
| Online Domestic Wire Fee | 6 | |

Page 3 of 4



October 31, 2020 through November 30, 2020

Account Number: ███████5855

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2020 through December 31, 2020

Account Number: ██████5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00114698 DRE 201 219 00121 NNNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201-1304



---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$97,762.47** |
| Deposits and Additions | 2 | 29,167.36 |
| ATM & Debit Card Withdrawals | 16 | -5,382.90 |
| Electronic Withdrawals | 9 | -73,350.00 |
| Fees | 1 | -50.00 |
| **Ending Balance** | **28** | **$48,146.93** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/21 | Card Purchase Return   12/20 Apple.Com/Bill 866-712-7753 CA Card 9756 | $0.69 |
| 12/29 | Book Transfer Credit B/O: 1532 Tulane Holdco, LLC New Orleans LA 70125-4629 US Ref: 1532 Tulane Holdco Pmt Trn: 3221200364Es | 29,166.67 |
| **Total Deposits and Additions** | | **$29,167.36** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Card Purchase      11/30 Corporation Service C 866-403-5272 De Card 9756 | $1,664.00 |
| 12/03 | Card Purchase      12/03 Uber  Trip Help.Uber.Com CA Card 9756 | 63.15 |
| 12/07 | Payment Sent      12/04 Venmo* Visa Direct NY Card 9756 | 866.25 |
| 12/08 | Card Purchase      12/07 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 12/10 | Card Purchase      12/09 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 12/14 | Recurring Card Purchase 12/12 Jive Comm/Logmein Httpsjive.Com UT Card 9756 | 42.64 |
| 12/17 | Recurring Card Purchase 12/16 Credit Blueprint 610-7688048 PA Card 9756 | 199.00 |
| 12/18 | Card Purchase      12/17 Amazon Seller Repay Amzn.Com/Bill WA Card 9756 | 39.99 |

Page 1 of 4



CHASE

December 01, 2020 through December 31, 2020
Account Number: [redacted]5855

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/21 | Card Purchase | 12/18 Apple.Com/Bill 866-712-7753 CA Card 9756 | 0.69 |
| 12/21 | Payment Sent | 12/18 Venmo* Visa Direct NY Card 9756 | 1,016.15 |
| 12/21 | Card Purchase | 12/20 Apple.Com/US 800-676-2775 CA Card 9756 | 1,111.73 |
| 12/28 | Card Purchase | 12/24 Capital Grille 0138012 Dallas TX Card 9756 | 193.83 |
| 12/28 | Card Purchase | 12/25 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 12/28 | Card Purchase | 12/25 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 12/28 | Card Purchase | 12/25 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 12/31 | Card Purchase With Pin | 12/31 Apple Store #R144 T-1 Dallas TX Card 9756 | 85.52 |
| **Total ATM & Debit Card Withdrawals** | | | **$5,382.90** |

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Jay Scott Matthiesen Card 9756 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,382.90 |
| | Total Card Deposits & Credits | $0.69 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $5,382.90 |
| | Total Card Deposits & Credits | $0.69 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | 12/02 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/12:26 Imad: 1202B1Qgc04C006397 Trn: 3274790337Es | $25,000.00 |
| 12/04 | 12/04 Online Transfer To Chk ...9378 Transaction#: 10755509470 | 100.00 |
| 12/08 | 12/08 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: 2 Market Media LLC New York NY 10010 US Imad: 1208B1Qgc08C007897 Trn: 3269690343Es | 5,000.00 |
| 12/11 | 12/11 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/09:07 Imad: 1211B1Qgc08C004511 Trn: 3142680346Es | 4,500.00 |
| 12/16 | 12/16 Online Domestic Wire Transfer Via: Pac Western Bk CA/122238200 A/C: Prenovost Normandin Dawe Rocha Santa Ana CA 92706 US Imad: 1216B1Qgc03C005871 Trn: 3187390351Es | 20,000.00 |
| 12/16 | 12/16 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/11:02 Imad: 1216B1Qgc05C005945 Trn: 3187680351Es | 5,000.00 |
| 12/22 | 12/22 Online International Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Nosccattxxx Toronto M5H 1H1 CA Ben: Trivecta Energy Inc Dallas 75219 CA Ref: Funds For Blg Business Expenses Imad: 1222B1Qgc05C011663 Trn: 3374150357Es | 5,500.00 |
| 12/29 | Orig CO Name:Discover Orig ID:2510020270 Desc Date:201228 CO Entry Descr:E-Payment Sec:Web Trace#:091000015683697 Eed:201229 Ind ID:2934 Ind Name:Matthiesen Jay | 1,250.00 |
| 12/30 | 12/30 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Ref: Jan 2021 Payroll Imad: 1230B1Qgc01C009212 Trn: 3245840365Es | 7,000.00 |
| **Total Electronic Withdrawals** | | **$73,350.00** |

December 01, 2020 through December 31, 2020
Account Number: ████████5855

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Service Charges For The Month of November | $50.00 |
| **Total Fees** | | **$50.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $96,048.47 | 12/10 | 64,979.09 | 12/21 | 33,069.58 |
| 12/02 | 71,048.47 | 12/11 | 60,479.09 | 12/22 | 27,569.58 |
| 12/03 | 70,985.32 | 12/14 | 60,436.45 | 12/28 | 27,315.78 |
| 12/04 | 70,885.32 | 12/16 | 35,436.45 | 12/29 | 55,232.45 |
| 12/07 | 70,019.07 | 12/17 | 35,237.45 | 12/30 | 48,232.45 |
| 12/08 | 64,999.08 | 12/18 | 35,197.46 | 12/31 | 48,146.93 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $75.00 |
| **Total Service Charges** | **$170.00** Will be assessed on 1/4/21 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 24 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Int'l Wire Fee | 1 | 1 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 6 | 3 | 3 | $25.00 | $75.00 |
| **Subtotal Other Service Charges (Will be assessed on 1/4/21)** | | | | | **$170.00** |

| ACCOUNT ████████5855 | | | | | |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 24 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Int'l Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 6 | | | | |

Page 3 of 4



December 01, 2020 through December 31, 2020
Account Number: ████████5855

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 4 of 4



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2021 through January 29, 2021

Account Number: ▮▮▮▮▮ 5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00121303 DRE 201 219 03021 NNNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201



## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$48,146.93** |
| Deposits and Additions | 3 | 29,206.65 |
| ATM & Debit Card Withdrawals | 18 | -2,228.62 |
| Electronic Withdrawals | 9 | -33,644.93 |
| Fees | 1 | -170.00 |
| **Ending Balance** | **31** | **$41,310.03** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | Card Purchase Return   01/21 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | $19.99 |
| 01/25 | Card Purchase Return   01/22 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 01/29 | Book Transfer Credit B/O: 1532 Tulane Holdco, LLC New Orleans LA 70125-4629 US Ref: Charity Skk Pmt Trn: 3317771029Es | 29,166.67 |
| **Total Deposits and Additions** | | **$29,206.65** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | Card Purchase       01/06 Cash Flow Connection Httpscashflow CA Card 9756 | $124.00 |
| 01/12 | Recurring Card Purchase 01/12 Jive Comm/Logmein Httpsjive.Com UT Card 9756 | 42.96 |
| 01/13 | Card Purchase       01/12 Corporate Filings LLC 888-7898466 WY Card 9756 | 230.00 |
| 01/15 | Card Purchase       01/14 Criptext Plus 8442747839 FL Card 9756 | 5.00 |
| 01/15 | Card Purchase       01/14 Crscr.Com 888-7333920 RI Card 9756 | 1.00 |
| 01/19 | Card Purchase       01/16 Corporate Filings LLC 888-7898466 WY Card 9756 | 45.00 |
| 01/19 | Card Purchase       01/17 Corporate Filings LLC 888-7898466 WY Card 9756 | 45.00 |

Page 1 of 4

**CHASE** ⬡

January 01, 2021 through January 29, 2021

Account Number:                5855

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/19 | Card Purchase | 01/17 Corporate Filings LLC 888-7898466 WY Card 9756 | 45.00 |
| 01/19 | Card Purchase | 01/17 Corporate Filings LLC 888-7898466 WY Card 9756 | 45.00 |
| 01/19 | Card Purchase | 01/17 Corporate Filings LLC 888-7898466 WY Card 9756 | 45.00 |
| 01/19 | Card Purchase | 01/17 American Air00121532572 Fort Worth TX Card 9756 | 11.20 |
| 01/19 | Card Purchase | 01/17 American Air00121532572 Fort Worth TX Card 9756 | 11.20 |
| 01/19 | Recurring Card Purchase 01/15 Credit Blueprint 610-7688048 PA Card 9756 | | 199.00 |
| 01/20 | Card Purchase | 01/19 Ntta Autocharge 972-818-6882 TX Card 9756 | 40.00 |
| 01/20 | Card Purchase | 01/19 Bestbuycom806414894294 Richfield MN Card 9756 | 993.58 |
| 01/20 | Card Purchase | 01/19 Bestbuycom806414894294 Richfield MN Card 9756 | 280.79 |
| 01/25 | Recurring Card Purchase 01/22 Crscr.Com 888-7333920 RI Card 9756 | | 39.90 |
| 01/25 | Recurring Card Purchase 01/25 Experian* Credit Repor 479-3436237 CA Card 9756 | | 24.99 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,228.62** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 9756

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,228.62 |
| Total Card Deposits & Credits | $39.98 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,228.62 |
| Total Card Deposits & Credits | $39.98 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | 01/04 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/17:04 Imad: 0104B1Qgc08C017198 Trn: 3702211004Es | $2,500.00 |
| 01/07 | 01/07 Online Transfer To Chk ...9378 Transaction#: 10958870274 | 200.00 |
| 01/08 | 01/08 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: 2 Market Media LLC New York NY 10010 US Ref: Jan. Invoice Imad: 0108B1Qgc05C000989 Trn: 3017891008Es | 5,000.00 |
| 01/12 | 01/12 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/14:22 Imad: 0112B1Qgc04C007865 Trn: 3291401012Es | 13,000.00 |
| 01/12 | Orig CO Name:Discover          Orig ID:2510020270 Desc Date:210111 CO Entry Descr:E-Payment Sec:Web   Trace#:091000016841651 Eed:210112   Ind ID:2934 Ind Name:Matthiesen Jay | 135.63 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Imad: 0122B1Qgc08C008907 Trn: 3335421022Es | 1,000.00 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/14:24 Imad: 0122B1Qgc03C010551 Trn: 3336531022Es | 4,000.00 |
| 01/27 | Orig CO Name:Att          Orig ID:9864031005 Desc Date:012621 CO Entry Descr:Payment Sec:Web     Trace#:031100205837051 Eed:210127   Ind ID:301903003Myw9G      Ind Name:Jay Matthiesen Trn: 0275837051Tc | 809.30 |
| 01/29 | 01/29 Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Basil Fayadh Purdys NY 10578 US Ref: Feb Pay Imad: 0129B1Qgc02C016440 Trn: 3420391029Es | 7,000.00 |
| **Total Electronic Withdrawals** | | **$33,644.93** |

SB1265527-F1

48



January 01, 2021 through January 29, 2021
Account Number: ████████5855

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Service Charges For The Month of December | $170.00 |
| **Total Fees** | | **$170.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/04 | $45,476.93 | 01/13 | 26,744.34 | 01/22 | 19,997.56 |
| 01/06 | 45,352.93 | 01/15 | 26,738.34 | 01/25 | 19,952.66 |
| 01/07 | 45,152.93 | 01/19 | 26,291.94 | 01/27 | 19,143.36 |
| 01/08 | 40,152.93 | 01/20 | 24,977.57 | 01/29 | 41,310.03 |
| 01/12 | 26,974.34 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$145.00** Will be assessed on 2/1/21 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 26 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | 4 | 2 | $25.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 2/1/21)** | | | | | **$145.00** |

| ACCOUNT ████████5855 | | | | | |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 26 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | | | | |

Page 3 of 4



January 01, 2021 through January 29, 2021
Account Number: ████████5855

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

**CHASE** ⬢

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 30, 2021 through February 26, 2021

Account Number: ▮▮▮▮▮5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00114270 DRE 201 219 05821 NNNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201



## We updated the way we post certain transactions to your account

Knowing the order in which we apply deposits and withdrawals can help you better manage your account and help you avoid possible fees and overdrafts.

**What's staying the same:**
We will continue to add deposits to your account first before subtracting withdrawals. Any fees are assessed last.

**What's changing:**
During our nightly processing, we now subtract the following withdrawals from your account based on the date and time of when the transaction was authorized or shows as pending, instead of subtracting from highest to lowest dollar order:
- Automatic payments from your account, also can be referred to as ACH payments
- Checks drawn on your account, and
- Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

This is how we already subtract everyday debit card transactions (e.g. groceries, gasoline or dining out), online banking transactions and ATM withdrawals.

For more information, please see the Posting Order section in the Deposit Account Agreement at **chase.com/business-deposit-disclosures**. For information about overdrafts and our overdraft services, please visit **chase.com/overdraft**.

If you have questions, please call us at the number on your statement. We accept operator relay calls.

## Our courtesy practice related to refunds

We may have provided you with a discretionary fee refund at your request or on our own in the past. Please keep in mind that while we did this as a courtesy, we are not required to process similar requests in the future.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$41,310.03** |
| Deposits and Additions | 3 | 59.97 |
| ATM & Debit Card Withdrawals | 8 | -900.04 |
| Electronic Withdrawals | 8 | -39,192.50 |
| Fees | 1 | -145.00 |
| **Ending Balance** | 20 | **$1,132.46** |

Page 1 of 4



January 30, 2021 through February 26, 2021

Account Number:          5855

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Card Purchase Return   02/01 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | $19.99 |
| 02/02 | Card Purchase Return   02/01 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| 02/02 | Card Purchase Return   02/01 Xsolla *Roblox H.Xsolla.Com CA Card 9756 | 19.99 |
| **Total Deposits and Additions** | | **$59.97** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Card Purchase           02/01 Tran Computers Dallas TX Card 6858 | $92.00 |
| 02/03 | Recurring Card Purchase 02/02 Dropbox Qlxjhbt2Ztg1 141-58576933 CA Card 6858 | 106.60 |
| 02/04 | Card Purchase           02/03 Logmein*Gotoconnect Logmein.Com UT Card 6858 | 42.96 |
| 02/08 | Card Purchase           02/05 Gs1 US 937-435-3870 NJ Card 6858 | 30.00 |
| 02/08 | Card Purchase           02/05 Paypal *Accugraphix 402-935-7733 CA Card 6858 | 130.00 |
| 02/10 | Card Purchase With Pin  02/10 Office De 950 W. Cente Garland TX Card 6858 | 68.19 |
| 02/19 | Card Purchase           02/19 Apple.Com/US 800-676-2775 CA Card 6858 | 231.29 |
| 02/22 | Card Purchase           02/19 Credit Blueprint 610-7688048 PA Card 6858 | 199.00 |
| **Total ATM & Debit Card Withdrawals** | | **$900.04** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 6858

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $900.04 |
| Total Card Deposits & Credits | $0.00 |

Jay Scott Matthiesen  Card 9756

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $59.97 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $900.04 |
| Total Card Deposits & Credits | $59.97 |

**CHASE**

January 30, 2021 through February 26, 2021

Account Number: ████████5855



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/13:43 Imad: 0201B1Qgc04C012823 Trn: 3660961032Es | $7,000.00 |
| 02/02 | 02/02 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/16:39 Imad: 0202B1Qgc04C014953 Trn: 3473781033Es | 5,000.00 |
| 02/09 | 02/09 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/14:30 Imad: 0209B1Qgc03C008381 Trn: 3330981040Es | 14,000.00 |
| 02/16 | Orig CO Name:Venmo        Orig ID:3264681992 Desc Date:        CO Entry Descr:Payment  Sec:Web   Trace#:091000016698007 Eed:210216   Ind ID:5264457536 Ind Name:Jay Matthiesen Trn: 0476698007Tc | 1,000.00 |
| 02/16 | 02/16 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Haynes And Boone Llp Dallas TX 75284 US Ref: Deborah Coldwell Imad: 0216B1Qgc04C012843 Trn: 3530861047Es | 10,000.00 |
| 02/17 | 02/17 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/10:00 Imad: 0217B1Qgc04C004590 Trn: 3143581048Es | 1,000.00 |
| 02/22 | Orig CO Name:Discover       Orig ID:2510020270 Desc Date:210220 CO Entry Descr:E-Payment Sec:Web   Trace#:091000010961253 Eed:210222   Ind ID:2934 Ind Name:Matthiesen Jay | 192.50 |
| 02/23 | 02/23 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/13:54 Imad: 0223B1Qgc08C009617 Trn: 3306111054Es | 1,000.00 |
| **Total Electronic Withdrawals** | | **$39,192.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Service Charges For The Month of January | $145.00 |
| **Total Fees** | | **$145.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | $34,165.03 | 02/08 | 28,823.44 | 02/17 | 2,755.25 |
| 02/02 | 29,133.00 | 02/09 | 14,823.44 | 02/19 | 2,523.96 |
| 02/03 | 29,026.40 | 02/10 | 14,755.25 | 02/22 | 2,132.46 |
| 02/04 | 28,983.44 | 02/16 | 3,755.25 | 02/23 | 1,132.46 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$145.00**  Will be assessed on 3/1/21 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

Page 3 of 4

**SB1265527-F1**

53



January 30, 2021 through February 26, 2021
Account Number: ███████5855

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 16 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | 4 | 2 | $25.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 3/1/21)** | | | | | **$145.00** |

| **ACCOUNT** ███████5855 | | |
|---|---|---|
| **Monthly Service Fee** | | |
| Monthly Service Fee | 1 | |
| **Other Service Charges:** | | |
| **Credits** | | |
| Non-Electronic Transactions | 16 | |
| **Miscellaneous Fees** | | |
| Online Domestic Wire Fee | 6 | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number: ██████5855

### CUSTOMER SERVICE INFORMATION

| Web site: | **www.Chase.com** |
|---|---|
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00120234 DRE 201 219 09121 NNNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201

---

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,132.46** |
| Deposits and Additions | 2 | 8,550.00 |
| ATM & Debit Card Withdrawals | 6 | -8,884.09 |
| Electronic Withdrawals | 2 | -540.00 |
| Fees | 1 | -145.00 |
| **Ending Balance** | **11** | **$113.37** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/15 | Online Transfer From Chk ...5591 Transaction#: 11376687893 | $200.00 |
| 03/17 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Trivecta Capital Group LLC Dallas TX 75218-4426 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0317K1B7581C000673 Trn: 4033709076Ff | 8,350.00 |
| **Total Deposits and Additions** | | **$8,550.00** |

**CHASE ⬡**

February 27, 2021 through March 31, 2021
Account Number:          5855

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Recurring Card Purchase 02/28 Dropbox Nttjgmnb1Qmv 141-58576933 CA Card 6858 | $106.60 |
| 03/08 | Card Purchase          03/06 Corporate Filings LLC 888-7898466 WY Card 6858 | 45.00 |
| 03/11 | Recurring Card Purchase 03/10 Logmein*Gotoconnect Logmein.Com UT Card 6858 | 42.96 |
| 03/16 | Recurring Card Purchase 03/15 Credit Blueprint 610-7688048 PA Card 6858 | 199.00 |
| 03/19 | Card Purchase          03/18 Doss Law 949-2144399 CA Card 6858 | 8,383.93 |
| 03/31 | Recurring Card Purchase 03/30 Dropbox Wx11Y58Zs9P3 141-58576933 CA Card 6858 | 106.60 |
| **Total ATM & Debit Card Withdrawals** | | **$8,884.09** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 6858

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $8,884.09 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $8,884.09 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/04 | 03/04 Online Transfer To Chk ...9378 Transaction#: 11306935505 | $40.00 |
| 03/10 | Orig CO Name:Discover          Orig ID:2510020270 Desc Date:210309 CO Entry Descr:E-Payment Sec:Web  Trace#:091000010972410 Eed:210310  Ind ID:2934 Ind Name:Matthiesen Jay | 500.00 |
| **Total Electronic Withdrawals** | | **$540.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Service Charges For The Month of February | $145.00 |
| **Total Fees** | | **$145.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/01 | $880.86 |
| 03/04 | 840.86 |
| 03/08 | 795.86 |
| 03/10 | 295.86 |
| 03/11 | 252.90 |
| 03/15 | 452.90 |
| 03/16 | 253.90 |
| 03/17 | 8,603.90 |
| 03/19 | 219.97 |
| 03/31 | 113.37 |

Page 2 of 4



February 27, 2021 through March 31, 2021
Account Number: ███████5855

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 4/1/21 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 4/1/21)** | | | | | **$95.00** |

| ACCOUNT ██████5855 | | |
|---|---|---|
| **Monthly Service Fee** | | |
| Monthly Service Fee | 1 | |
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Credits | 1 | |
| **Credits** | | |
| Non-Electronic Transactions | 7 | |
| **Electronic Credits** | | |
| Domestic Incoming Wire Fee | 1 | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.
**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

**CHASE ◻**

February 27, 2021 through March 31, 2021
Account Number:　▮▮▮▮▮5855

This Page Intentionally Left Blank

Page 4 of 4



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2021 through April 30, 2021
Account Number:            5855



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00113657 DRE 201 219 12121 NNNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201

## We're increasing the Legal Processing Fee

On July 18, we're increasing the legal processing fee to be up to $100.  This is the fee that we can charge to your account if we need to manage a legal process related to you or your account that appears to have the force of law behind it, including the processing of garnishments, tax levies, or other court or administrative orders.

If you have questions please call the number at the top of this statement.  We accept operator relay calls.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$113.37** |
| Deposits and Additions | 3 | 883.83 |
| ATM & Debit Card Withdrawals | 3 | -287.06 |
| Electronic Withdrawals | 2 | -505.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **9** | **$110.14** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/05 | Online Transfer From Chk ...5591 Transaction#: 11516629733 | $200.00 |
| 04/14 | ATM Cash Deposit      04/14 9409 Garland Rd Dallas TX Card 6858 | 200.00 |
| 04/22 | Real Time Transfer Recd From Aba/021000021 From: Venmo Ref: 21042215198426782 Info: Iid: 20210422021000021P1Brjpm00060025383 Recd: 11:25:51 Tm: 0383311112Ru | 483.83 |
| **Total Deposits and Additions** | | **$883.83** |

Page 1 of 4

**CHASE** ⬡

April 01, 2021 through April 30, 2021
Account Number: ▮▮▮▮5855

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06 | Card Purchase        04/05 Corporate Filings LLC 888-7898466 WY Card 6858 | $45.00 |
| 04/12 | Recurring Card Purchase 04/10 Logmein*Gotoconnect Logmein.Com UT Card 6858 | 43.06 |
| 04/15 | Recurring Card Purchase 04/14 Credit Blueprint 610-7688048 PA Card 6858 | 199.00 |
| **Total ATM & Debit Card Withdrawals** | | **$287.06** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 6858

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $287.06 |
| | Total Card Deposits & Credits | $200.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $287.06 |
| | Total Card Deposits & Credits | $200.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06 | Orig CO Name:Discover        Orig ID:2510020270 Desc Date:210405 CO Entry Descr:E-Payment Sec:Web  Trace#:091000018192856 Eed:210406  Ind ID:2934 Ind Name:Matthiesen Jay | $55.00 |
| 04/22 | 04/22 Online Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: Trivecta Capital Group LLC Dallas TX 75201 US Ref:/Time/15:20 Imad: 0422B1Qgc08C008488 Trn: 3242011112Es | 450.00 |
| **Total Electronic Withdrawals** | | **$505.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Service Charges For The Month of March | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/01 | $18.37 |
| 04/05 | 218.37 |
| 04/06 | 118.37 |
| 04/12 | 75.31 |
| 04/14 | 275.31 |
| 04/15 | 76.31 |
| 04/22 | 110.14 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 5/3/21 |

Page 2 of 4



April 01, 2021 through April 30, 2021

Account Number: ▉▉▉▉▉5855

## SERVICE CHARGE SUMMARY  *(continued)*

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | 4 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 5/3/21)** | | | | | **$95.00** |

| ACCOUNT ▉▉▉▉5855 | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that govern your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

CHASE 🏛

April 01, 2021 through April 30, 2021
Account Number:          5855

This Page Intentionally Left Blank

Page 4 of 4



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2021 through May 28, 2021
Account Number: ████████5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00119631 DRE 201 219 14921 NNNNNNNNNN  1 000000000 64 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201



## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$110.14** |
| Deposits and Additions | 5 | 5,550.00 |
| ATM & Debit Card Withdrawals | 6 | -1,406.68 |
| Electronic Withdrawals | 3 | -4,095.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **15** | **$83.46** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Mint Interest Group LLC Plano TX 75074-3553 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0503K1B7581C000337 Trn: 0240090123Ff | $4,250.00 |
| 05/04 | Online Transfer From Chk ...5591 Transaction#: 11708958696 | 1,000.00 |
| 05/06 | Online Transfer From Chk ...5591 Transaction#: 11720117362 | 100.00 |
| 05/14 | Online Transfer From Chk ...5591 Transaction#: 11771859830 | 100.00 |
| 05/26 | Online Transfer From Chk ...5591 Transaction#: 11849798278 | 100.00 |
| **Total Deposits and Additions** | | **$5,550.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Recurring Card Purchase 04/30 Dropbox 8Yszjvd72R22 141-58576933 CA Card 6858 | $106.60 |
| 05/05 | Card Purchase      05/04 Brokers Key London Card 6858 | 995.00 |
| 05/06 | Card Purchase      05/05 8775412907101Readspprt 877-5412907 NY Card 6858 | 85.46 |
| 05/11 | Recurring Card Purchase 05/10 Logmein*Gotoconnect Logmein.Com UT Card 6858 | 43.06 |
| 05/17 | Recurring Card Purchase 05/14 Credit Blueprint 610-7688048 PA Card 6858 | 99.00 |
| 05/27 | Card Purchase      05/26 8664130563Fitlifesuprt 866-4130563 WY Card 6858 | 77.56 |
| **Total ATM & Debit Card Withdrawals** | | **$1,406.68** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 6858

Page 1 of 4

**CHASE**

May 01, 2021 through May 28, 2021

Account Number:      5855

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,406.68 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $1,406.68 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | 05/03 Online Transfer To Chk ...5591 Transaction#: 11702707933 | $3,000.00 |
| 05/04 | Orig CO Name:Discover          Orig ID:2510020270 Desc Date:210503 CO Entry Descr:E-Payment Sec:Web   Trace#:091000016819611 Eed:210504   Ind ID:9342 Ind Name:Matthiesen Jay | 1,000.00 |
| 05/06 | 05/06 Online Transfer To Chk ...9378 Transaction#: 11720119786 | 95.00 |
| **Total Electronic Withdrawals** | | **$4,095.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Service Charges For The Month of April | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/03 | $1,158.54 |
| 05/04 | 1,158.54 |
| 05/05 | 163.54 |
| 05/06 | 83.08 |
| 05/11 | 40.02 |
| 05/14 | 140.02 |
| 05/17 | 41.02 |
| 05/26 | 141.02 |
| 05/27 | 63.46 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **8** |



May 01, 2021 through May 28, 2021
Account Number: ███████5855

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ██████5855 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 8 | 0 | 8 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 7 | 250 | 0 | $0.40 | $0.00 |
| Domestic Incoming Wire Fee | 1 | 2 | 0 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT** ██████5855 | | | | | |
| Electronic Credits | 1 | | | | |
| Non-Electronic Transactions | 7 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

CHASE ◻

May 01, 2021 through May 28, 2021
Account Number:          5855

This Page Intentionally Left Blank

Page 4 of 4



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 29, 2021 through June 30, 2021

Account Number: **5855**

00008499 DRE 201 210 18421 NNNNNNNNNNN  1 000000000 D2 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $63.46 |
| Deposits and Additions | 3 | 325.00 |
| ATM & Debit Card Withdrawals | 3 | -248.66 |
| Ending Balance | 6 | $139.80 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Online Transfer From Chk ...5591 Transaction#: 11885562640 | S85.00 |
| 06/10 | Online Transfer From Chk ...5591 Transaction#: 11948712018 | 40.00 |
| 06/14 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Mint Interest Group LLC Plano TX 75074-3553 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0614K1B7581C000600 Trn: 0452880165Ff | 200.00 |
| **Total Deposits and Additions** | | **$325.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Recurring Card Purchase 05/30 Dropbox Vxwpl4Xwcxyk 141-58576933 CA Card 6858 | $106.60 |
| 06/11 | Recurring Card Purchase 06/10 Logmein*Gotoconnect Logmein.Com UT Card 6858 | 43.06 |
| 06/14 | Recurring Card Purchase 06/13 Credit Blueprint 610-7688048 PA Card 6858 | 99.00 |
| **Total ATM & Debit Card Withdrawals** | | **$248.66** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 6858

| | |
|---|---|
| Total ATM Withdrawals & Debits | S0.00 |
| Total Card Purchases | S248.66 |
| Total Card Deposits & Credits | S0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | S0.00 |
| Total Card Purchases | S248.66 |
| Total Card Deposits & Credits | S0.00 |

Page 1 of 4



May 29, 2021 through June 30, 2021
Account Number: ▆▆▆▆▆▆5855

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $92.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/01 | $41.86 |
| 06/10 | 81.86 |
| 06/11 | 38.80 |
| 06/14 | 139.80 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$30.00** Will be assessed on 7/6/21 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **4** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ▆▆▆▆▆5855 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 4 | 0 | 4 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 3 | 250 | 0 | $0.40 | $0.00 |
| Domestic Incoming Wire Fee | 1 | 2 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 7/6/21)** | | | | | **$30.00** |
| **ACCOUNT** ▆▆▆▆▆5855 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 1 | | | | |
| Non-Electronic Transactions | 3 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

Page 2 of 4



May 29, 2021 through June 30, 2021
Account Number: 5855



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

**CHASE** ⬣

May 29, 2021 through June 30, 2021
Account Number: ███████5855

This Page Intentionally Left Blank

Page 4 of 4



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2021 through July 30, 2021

Account Number: ▮▮▮▮5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00008576 DRE 201 210 21621 NNNNNNNNNNN  1 000000000 D2 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201



---

## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $139.80 |
| Deposits and Additions | 3 | 3,150.00 |
| ATM & Debit Card Withdrawals | 4 | -1,498.60 |
| Other Withdrawals | 1 | -1,600.00 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **9** | **$161.20** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/12 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Mint Interest Group LLC Plano TX 75074-3553 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0712K1B7581C000815 Trn: 0559350193Ff | $1,250.00 |
| 07/12 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Mint Interest Group LLC Plano TX 75074-3553 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0712K1B7581C000530 Trn: 03473401930Ff | 300.00 |
| 07/14 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Mint Interest Group LLC Plano TX 75074-3553 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0714K1B7581C001019 Trn: 0786280195Ff | 1,600.00 |
| **Total Deposits and Additions** | | **$3,150.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Recurring Card Purchase 06/30 Dropbox Xv274Qvvxkt1 141-58576933 CA Card 6858 | $106.60 |
| 07/12 | Recurring Card Purchase 07/10 Logmein*Gotoconnect Logmein.Com UT Card 6858 | 43.00 |
| 07/13 | Card Purchase        07/12 Brokers Key London Card 6858 | 1,250.00 |
| 07/14 | Recurring Card Purchase 07/13 Credit Blueprint 610-7688048 PA Card 6858 | 99.00 |
| **Total ATM & Debit Card Withdrawals** | | **$1,498.60** |

## ATM & DEBIT CARD SUMMARY

Jay Scott Matthiesen  Card 6858

Page 1 of 4

## CHASE ○

July 01, 2021 through July 30, 2021

Account Number: ▮▮▮▮5855

|  |  |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,498.60 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,498.60 |
| Total Card Deposits & Credits | $0.00 |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 07/15 | 07/15 Withdrawal | $1,600.00 |
| **Total Other Withdrawals** | | **$1,600.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 07/06 | Service Charges For The Month of June | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $209.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/01 | $33.20 |
| 07/06 | 3.20 |
| 07/12 | 1,510.20 |
| 07/13 | 260.20 |
| 07/14 | 1,761.20 |
| 07/15 | 161.20 |

## SERVICE CHARGE SUMMARY

|  |  |  |
|---|---:|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$30.00** | Will be assessed on 8/4/21 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---:|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 3 |
| Deposited Items | 0 |
| **Total Transactions** | **8** |

Page 2 of 4

**SB1265527-F1**

72



July 01, 2021 through July 30, 2021
Account Number: **5855

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ████5855 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 8 | 0 | 8 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 3 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 5 | 250 | 0 | $0.40 | $0.00 |
| Domestic Incoming Wire Fee | 3 | 2 | 1 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 8/4/21)** | | | | | **$30.00** |
| **ACCOUNT** ████5855 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 3 | | | | |
| Non-Electronic Transactions | 5 | | | | |
| Domestic Incoming Wire Fee | 3 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4



July 01, 2021 through July 30, 2021
Account Number:          5855

This Page Intentionally Left Blank

Page 4 of 4



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number: ████5855

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00008673 DRE 201 210 24621 NNNNNNNNNN  1 000000000 D2 0000
TRIVECTA CAPITAL GROUP LLC
2808 FAIRMOUNT ST STE 130
DALLAS TX 75201



---

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $161.20 |
| Deposits and Additions | 1 | 250.00 |
| Electronic Withdrawals | 4 | -320.00 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **6** | **$61.20** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/16 | Fedwire Credit Via: Plains Capital Bank/111322994 B/O: Mint Interest Group LLC Plano TX 75074-3553 Ref: Chase Nyc/Ctr/Bnf=Trivecta Capital Group LLC Dallas TX 75201-1304 US/A C-000000003561 Rfb=O/B Plainscapita Imad: 0816K1B7581C001095 Trn: 0814980228Fl | $250.00 |
| **Total Deposits and Additions** | | **$250.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | 08/02 Online Transfer To Chk ...2256 Transaction#: 12298674109 | $20.00 |
| 08/02 | 08/02 Online Transfer To Chk ...5591 Transaction#: 12298677254 | 20.00 |
| 08/06 | 08/06 Online Transfer To Chk ...9378 Transaction#: 12329177378 | 30.00 |
| 08/18 | 08/18 Online Transfer To Chk ...5591 Transaction#: 12409569587 | 250.00 |
| **Total Electronic Withdrawals** | | **$320.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | Service Charges For The Month of July | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $91.00.

Page 1 of 4

**CHASE** ⬡

July 31, 2021 through August 31, 2021

Account Number: ▮▮▮▮5855

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/02 | $121.20 |
| 08/04 | 91.20 |
| 08/06 | 61.20 |
| 08/16 | 311.20 |
| 08/18 | 61.20 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$30.00** Will be assessed on 9/3/21 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **1** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** ▮▮▮▮5855 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 1 | 0 | 1 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Domestic Incoming Wire Fee | 1 | 2 | 0 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 9/3/21)** | | | | | **$30.00** |
| **ACCOUNT** ▮▮▮▮5855 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

Page 2 of 4



July 31, 2021 through August 31, 2021
Account Number: █████████5855



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

# EXHIBIT 2-G

Account: ███████████0900




# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 08/31/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |

00033315 TP10635S090120061417 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

🎧 **Voice Banking**
   1-866-762-7782

🎧 **Customer Service:**
   1-866-762-8392

📱 **Visit Us Online:**
   www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                    Account Number: XXXXXX0900

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 07/31/2020** | | **$782.82** |
| + Deposits and Credits | (3) | 5,500.00 |
| - Withdrawals and Debits | (19) | 3,875.00 |
| **Ending Balance as of 08/31/2020** | | **$2,407.82** |
| Low Balance | | 82.82 |
| Average Balance | | 793.30 |
| Average Available Balance | | 793.00 |





# SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| Sub-total............................................................. | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:          By visiting any of our branch locations.

Mail:                  By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:        By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 08/31/2020 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jul 31 | BEGINNING BALANCE | | | 782.82 |
| Aug 03 | CASH MGMT TRSFR DR<br>REF 2160838L FUNDS TRANSFER TO DEP XXXXXX4739<br>FROM MOBILE TRANSFER | -20.00 | | 762.82 |
| Aug 03 | CASH MGMT TRSFR DR<br>REF 2160839L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 662.82 |
| Aug 04 | INCOMING WIRE<br>INCOMING WIRE 20202170195700; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/08/04 | | 1,000.00 | 1,662.82 |
| Aug 04 | DIRECT S/C<br>WIRE FEE | -15.00 | | 1,647.82 |
| Aug 04 | CASH MGMT TRSFR DR<br>REF 2171306L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -300.00 | | 1,347.82 |
| Aug 05 | CASH MGMT TRSFR DR<br>REF 2181306L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -500.00 | | 847.82 |
| Aug 07 | CASH MGMT TRSFR DR<br>REF 2201833L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 647.82 |
| Aug 10 | CASH MGMT TRSFR DR<br>REF 2231606L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -200.00 | | 447.82 |
| Aug 10 | CASH MGMT TRSFR DR<br>REF 2231609L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 247.82 |
| Aug 11 | INCOMING WIRE<br>INCOMING WIRE 20202240246900; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/08/11 | | 2,000.00 | 2,247.82 |
| Aug 11 | DIRECT S/C<br>WIRE FEE | -15.00 | | 2,232.82 |
| Aug 11 | CASH MGMT TRSFR DR<br>REF 2242138L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -1,300.00 | | 932.82 |
| Aug 17 | CASH MGMT TRSFR DR<br>REF 2272201 P FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 732.82 |
| Aug 17 | CASH MGMT TRSFR DR<br>REF 2291436L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 532.82 |
| Aug 17 | CASH MGMT TRSFR DR<br>REF 2302042L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -300.00 | | 232.82 |
| Aug 20 | CASH MGMT TRSFR DR<br>REF 2332017L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -100.00 | | 132.82 |
| Aug 24 | CASH MGMT TRSFR DR<br>REF 2350956L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -50.00 | | 82.82 |
| Aug 28 | INCOMING WIRE<br>INCOMING WIRE 20202410373800; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/08/28 | | 2,500.00 | 2,582.82 |
| Aug 28 | DIRECT S/C<br>WIRE FEE | -15.00 | | 2,567.82 |
| Aug 28 | CASH MGMT TRSFR DR<br>REF 2411303L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -50.00 | | 2,517.82 |





PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 08/31/2020 |
| Page | 3 of 3 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Aug 31 | CASH MGMT TRSFR DR<br>REF 2441535L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 2,417.82 |
| Aug 31 | SERVICE CHARGE<br>MAINTENANCE CHARGE | -10.00 | | 2,407.82 |
| Aug 31 | ENDING BALANCE | | | $2,407.82 |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 09/30/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |

00042727 TP10635S100120062928 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

☎ **Voice Banking**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

◼ **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                    Account Number: XXXXXX0900

### Balance Summary

| | |
|---|---:|
| **Beginning Balance as of 08/31/2020** | **$2,407.82** |
| + Deposits and Credits      (3) | 14,350.00 |
| - Withdrawals and Debits  (19) | 16,455.00 |
| **Ending Balance as of 09/30/2020** | **$302.82** |
| Low Balance | 77.82 |
| Average Balance | 1,887.82 |
| Average Available Balance | 1,887.00 |





## SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| | | | | |
| Sub-total.............................................. | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:       By visiting any of our branch locations.

Mail:              By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:      By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapitalBank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 09/30/2020 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Aug 31 | BEGINNING BALANCE | | | 2,407.82 |
| Sep 01 | CASH MGMT TRSFR DR<br>REF 2451003L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -500.00 | | 1,907.82 |
| Sep 01 | CASH MGMT TRSFR DR<br>REF 2451003L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -1,500.00 | | 407.82 |
| Sep 02 | INCOMING WIRE<br>INCOMING WIRE 20202460216600; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/09/02 | | 5,850.00 | 6,257.82 |
| Sep 02 | DIRECT S/C<br>WIRE FEE | -15.00 | | 6,242.82 |
| Sep 02 | CASH MGMT TRSFR DR<br>REF 2461759L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -4,500.00 | | 1,742.82 |
| Sep 04 | CASH MGMT TRSFR DR<br>REF 2481315L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -300.00 | | 1,442.82 |
| Sep 08 | INCOMING WIRE<br>INCOMING WIRE 20202520162300; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/09/08 | | 8,000.00 | 9,442.82 |
| Sep 08 | DIRECT S/C<br>WIRE FEE | -15.00 | | 9,427.82 |
| Sep 08 | CASH MGMT TRSFR DR<br>REF 2501156L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 9,327.82 |
| Sep 08 | CASH MGMT TRSFR DR<br>REF 2521034L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -350.00 | | 8,977.82 |
| Sep 08 | CASH MGMT TRSFR DR<br>REF 2521436L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -2,000.00 | | 6,977.82 |
| Sep 09 | CASH MGMT TRSFR DR<br>REF 2531214L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 6,877.82 |
| Sep 14 | CASH MGMT TRSFR DR<br>REF 2561347L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 6,777.82 |
| Sep 14 | CASH MGMT TRSFR DR<br>REF 2581009L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -6,500.00 | | 277.82 |
| Sep 21 | CASH MGMT TRSFR DR<br>REF 2630946L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 177.82 |
| Sep 22 | CASH MGMT TRSFR DR<br>REF 2661141L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 77.82 |
| Sep 23 | INCOMING WIRE<br>INCOMING WIRE 20202670178100; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/09/23 | | 500.00 | 577.82 |
| Sep 23 | DIRECT S/C<br>WIRE FEE | -15.00 | | 562.82 |
| Sep 23 | CASH MGMT TRSFR DR<br>REF 2671059L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -50.00 | | 512.82 |
| Sep 25 | CASH MGMT TRSFR DR<br>REF 2691517L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 412.82 |



**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 09/30/2020 |
| Page | 3 of 3 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Sep 30 | CASH MGMT TRSFR DR<br>REF 2741217L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 312.82 |
| Sep 30 | SERVICE CHARGE<br>MAINTENANCE CHARGE | -10.00 | | 302.82 |
| Sep 30 | ENDING BALANCE | | | $302.82 |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |






PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 10/31/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |

00033546 TP10635S103120063718 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

📞 **Voice Banking:**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX0900**

### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 09/30/2020** | | **$302.82** |
| + Deposits and Credits | (5) | 31,000.00 |
| - Withdrawals and Debits | (27) | 29,685.00 |
| **Ending Balance as of 10/31/2020** | | **$1,617.82** |
| Low Balance | | 172.82 |
| Average Balance | | 1,828.47 |
| Average Available Balance | | 1,828.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:       By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:       By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 10/31/2020 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Sep 30 | BEGINNING BALANCE | | | 302.82 |
| Oct 01 | CASH MGMT TRSFR DR<br>REF 2751011L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -100.00 | | 202.82 |
| Oct 05 | INCOMING WIRE<br>INCOMING WIRE 20202790116900; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/10/05 | | 12,000.00 | 12,202.82 |
| Oct 05 | DIRECT S/C<br>WIRE FEE | -15.00 | | 12,187.82 |
| Oct 05 | CASH MGMT TRSFR DR<br>REF 2781346L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 12,087.82 |
| Oct 05 | CASH MGMT TRSFR DR<br>REF 2791056L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -7,300.00 | | 4,787.82 |
| Oct 09 | CASH MGMT TRSFR DR<br>REF 2831445L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 4,687.82 |
| Oct 09 | CASH MGMT TRSFR DR<br>REF 2831446L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -100.00 | | 4,587.82 |
| Oct 13 | INCOMING WIRE<br>INCOMING WIRE 20202870303400; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/10/13 | | 2,000.00 | 6,587.82 |
| Oct 13 | DIRECT S/C<br>WIRE FEE | -15.00 | | 6,572.82 |
| Oct 13 | CASH MGMT TRSFR DR<br>REF 2871321L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 6,372.82 |
| Oct 13 | CASH MGMT TRSFR DR<br>REF 2840812L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -4,550.00 | | 1,822.82 |
| Oct 15 | CASH MGMT TRSFR DR<br>REF 2891303L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -150.00 | | 1,672.82 |
| Oct 15 | CASH MGMT TRSFR DR<br>REF 2891303L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -1,300.00 | | 372.82 |
| Oct 16 | CASH MGMT TRSFR DR<br>REF 2901446L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 272.82 |
| Oct 21 | CASH MGMT TRSFR DR<br>REF 2951215L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 172.82 |
| Oct 22 | INCOMING WIRE<br>INCOMING WIRE 20202960102300; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/10/22 | | 7,500.00 | 7,672.82 |
| Oct 22 | DIRECT S/C<br>WIRE FEE | -15.00 | | 7,657.82 |
| Oct 22 | CASH MGMT TRSFR DR<br>REF 2961057L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -4,000.00 | | 3,657.82 |
| Oct 23 | INCOMING WIRE<br>INCOMING WIRE 20202970319000; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/10/23 | | 7,500.00 | 11,157.82 |
| Oct 23 | DIRECT S/C<br>WIRE FEE | -15.00 | | 11,142.82 |




**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 10/31/2020 |
| Page | 3 of 3 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 23 | CASH MGMT TRSFR DR<br>REF 2971344L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 11,042.82 |
| Oct 23 | CASH MGMT TRSFR DR<br>REF 2971237L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM | -2,500.00 | | 8,542.82 |
| Oct 23 | CASH MGMT TRSFR DR<br>REF 2971344L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -7,500.00 | | 1,042.82 |
| Oct 27 | CASH MGMT TRSFR DR<br>REF 3011649L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 942.82 |
| Oct 27 | CASH MGMT TRSFR DR<br>REF 3011649L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -200.00 | | 742.82 |
| Oct 29 | CASH MGMT TRSFR DR<br>REF 3031018L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 542.82 |
| Oct 29 | CASH MGMT TRSFR DR<br>REF 3031018L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -300.00 | | 242.82 |
| Oct 30 | INCOMING WIRE<br>INCOMING WIRE 20203040323600; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/10/30 | | 2,000.00 | 2,242.82 |
| Oct 30 | DIRECT S/C<br>WIRE FEE | -15.00 | | 2,227.82 |
| Oct 30 | CASH MGMT TRSFR DR<br>REF 3041209L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 2,127.82 |
| Oct 30 | CASH MGMT TRSFR DR<br>REF 3041208L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -500.00 | | 1,627.82 |
| Oct 31 | SERVICE CHARGE<br>MAINTENANCE CHARGE | -10.00 | | 1,617.82 |
| Oct 31 | ENDING BALANCE | | | $1,617.82 |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |






PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 11/30/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00032878 TP10635S120120070518 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

**Voice Banking:**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT
**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/31/2020** | **$1,617.82** |
| + Deposits and Credits    (2) | 45,000.00 |
| - Withdrawals and Debits  (14) | 46,230.00 |
| **Ending Balance as of 11/30/2020** | **$387.82** |
| Low Balance | 387.82 |
| Average Balance | 8,801.32 |
| Average Available Balance | 8,801.00 |





# SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.
2. Verify deposit records on statement against deposits entered in your account register.
3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.
4. Verify the carry-over balance from page to page in your register.
5. Compare the amount of each check with the amount on the check register.
6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:       By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:       By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 11/30/2020 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 31 | BEGINNING BALANCE | | | 1,617.82 |
| Nov 03 | CASH MGMT TRSFR DR<br>REF 3081502L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,517.82 |
| Nov 05 | INCOMING WIRE<br>INCOMING WIRE 20203100088200; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/11/05 | | 30,000.00 | 31,517.82 |
| Nov 05 | DIRECT S/C<br>WIRE FEE | -15.00 | | 31,502.82 |
| Nov 05 | CASH MGMT TRSFR DR<br>REF 3100926L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -1,500.00 | | 30,002.82 |
| Nov 06 | CASH MGMT TRSFR DR<br>REF 3111057L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -12,000.00 | | 18,002.82 |
| Nov 09 | CASH MGMT TRSFR DR<br>REF 3142113L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 17,902.82 |
| Nov 12 | CASH MGMT TRSFR DR<br>REF 3161636L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -500.00 | | 17,402.82 |
| Nov 16 | CASH MGMT TRSFR DR<br>REF 3201321L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -500.00 | | 16,902.82 |
| Nov 16 | CASH MGMT TRSFR DR<br>REF 3210753L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -1,000.00 | | 15,902.82 |
| Nov 17 | CASH MGMT TRSFR DR<br>REF 3221015L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -500.00 | | 15,402.82 |
| Nov 17 | CASH MGMT TRSFR DR<br>REF 3221118L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -10,000.00 | | 5,402.82 |
| Nov 18 | CASH MGMT TRSFR DR<br>REF 3231428L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -3,000.00 | | 2,402.82 |
| Nov 24 | INCOMING WIRE<br>INCOMING WIRE 20203290334300; ORG TRIVECTA CAPIT AL<br>GROUP LLC;REF B MG OF 20/11/24 | | 15,000.00 | 17,402.82 |
| Nov 24 | DIRECT S/C<br>WIRE FEE | -15.00 | | 17,387.82 |
| Nov 24 | CASH MGMT TRSFR DR<br>REF 3291514L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -15,000.00 | | 2,387.82 |
| Nov 30 | CASH MGMT TRSFR DR<br>REF 3351741L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -2,000.00 | | 387.82 |
| Nov 30 | ENDING BALANCE | | | $387.82 |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |




# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 12/31/2020 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |

00047240 TP10635S010121074118 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

📞 **Voice Banking:**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                    Account Number: XXXXXX0900

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 11/30/2020** | **$387.82** |
| + Deposits and Credits     (3) | 34,500.00 |
| - Withdrawals and Debits  (22) | 33,665.08 |
| **Ending Balance as of 12/31/2020** | **$1,222.74** |
| Low Balance | 387.82 |
| Average Balance | 4,581.83 |
| Average Available Balance | 4,581.00 |





# SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc.; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:        By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 12/31/2020 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Nov 30 | BEGINNING BALANCE | | | 387.82 |
| Dec 02 | INCOMING WIRE | | 25,000.00 | 25,387.82 |
| | INCOMING WIRE 20203370131200; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 20/12/02 | | | |
| Dec 02 | DIRECT S/C | -15.00 | | 25,372.82 |
| | WIRE FEE | | | |
| Dec 02 | CASH MGMT TRSFR DR | -10,000.00 | | 15,372.82 |
| | REF 3371610L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 04 | CASH MGMT TRSFR DR | -2,400.00 | | 12,972.82 |
| | REF 3391322L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 08 | CASH MGMT TRSFR DR | -7,000.00 | | 5,972.82 |
| | REF 3431217L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 10 | CASH MGMT TRSFR DR | -700.00 | | 5,272.82 |
| | REF 3451231L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 11 | INCOMING WIRE | | 4,500.00 | 9,772.82 |
| | INCOMING WIRE 20203460041100; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 20/12/11 | | | |
| Dec 11 | DIRECT S/C | -15.00 | | 9,757.82 |
| | WIRE FEE | | | |
| Dec 11 | CASH MGMT TRSFR DR | -8,000.00 | | 1,757.82 |
| | REF 3461246L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 14 | CASH MGMT TRSFR DR | -200.00 | | 1,557.82 |
| | REF 3471518L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Dec 15 | CASH MGMT TRSFR DR | -100.00 | | 1,457.82 |
| | REF 3500946L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 15 | CASH MGMT TRSFR DR | -100.00 | | 1,357.82 |
| | REF 3501238L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Dec 16 | INCOMING WIRE | | 5,000.00 | 6,357.82 |
| | INCOMING WIRE 20203510177700; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 20/12/16 | | | |
| Dec 16 | DIRECT S/C | -15.00 | | 6,342.82 |
| | WIRE FEE | | | |
| Dec 16 | CASH MGMT TRSFR DR | -200.00 | | 6,142.82 |
| | REF 3510740L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 16 | CASH MGMT TRSFR DR | -1,500.00 | | 4,642.82 |
| | REF 3512133L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 17 | CASH MGMT TRSFR DR | -500.00 | | 4,142.82 |
| | REF 3520936L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 18 | CASH MGMT TRSFR DR | -100.00 | | 4,042.82 |
| | REF 3530843L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Dec 18 | CASH MGMT TRSFR DR | -600.00 | | 3,442.82 |
| | REF 3530841L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Dec 18 | CASH MGMT TRSFR DR | -1,020.00 | | 2,422.82 |
| | REF 3531739L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |





**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 12/31/2020 |
| Page | 3 of 3 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 21 | CASH MGMT TRSFR DR<br>REF 3560841L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 2,222.82 |
| Dec 23 | CASH MGMT TRSFR DR<br>REF 3581634L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.08 | | 2,122.74 |
| Dec 24 | CASH MGMT TRSFR DR<br>REF 3591501L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -700.00 | | 1,422.74 |
| Dec 29 | CASH MGMT TRSFR DR<br>REF 3641658L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,322.74 |
| Dec 31 | CASH MGMT TRSFR DR<br>REF 3661342L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,222.74 |
| Dec 31 | ENDING BALANCE | | | $1,222.74 |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 01/31/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |

00032927 TP10635S013021070557 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

🕿 **Voice Banking:**
   1-866-762-7782

🕿 **Customer Service:**
   1-866-762-8392

🖳 **Visit Us Online:**
   www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                    Account Number: XXXXXX0900

### Balance Summary

| | |
|---|---:|
| **Beginning Balance as of 12/31/2020** | **$1,222.74** |
| + Deposits and Credits      (3) | 19,500.00 |
| - Withdrawals and Debits  (17) | 20,705.00 |
| **Ending Balance as of 01/31/2021** | **$17.74** |
| Low Balance | 27.74 |
| Average Balance | 1,705.97 |
| Average Available Balance | 1,705.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:               By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:      By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 01/31/2021 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 31 | BEGINNING BALANCE | | | 1,222.74 |
| Jan 04 | INCOMING WIRE | | 2,500.00 | 3,722.74 |
| | INCOMING WIRE 20210040392000; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/01/04 | | | |
| Jan 04 | DIRECT S/C | -15.00 | | 3,707.74 |
| | WIRE FEE | | | |
| Jan 05 | CASH MGMT TRSFR DR | -1,300.00 | | 2,407.74 |
| | REF 0051041L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 05 | CASH MGMT TRSFR DR | -1,500.00 | | 907.74 |
| | REF 0052136L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 12 | INCOMING WIRE | | 13,000.00 | 13,907.74 |
| | INCOMING WIRE 20210120203900; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/01/12 | | | |
| Jan 12 | DIRECT S/C | -15.00 | | 13,892.74 |
| | WIRE FEE | | | |
| Jan 13 | CASH MGMT TRSFR DR | -100.00 | | 13,792.74 |
| | REF 0131210L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jan 13 | CASH MGMT TRSFR DR | -12,500.00 | | 1,292.74 |
| | REF 0131210L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 14 | CASH MGMT TRSFR DR | -100.00 | | 1,192.74 |
| | REF 0140941L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jan 19 | CASH MGMT TRSFR DR | -500.00 | | 692.74 |
| | REF 0161137L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 19 | CASH MGMT TRSFR DR | -500.00 | | 192.74 |
| | REF 0191747L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 20 | CASH MGMT TRSFR DR | -100.00 | | 92.74 |
| | REF 0202127L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jan 22 | INCOMING WIRE | | 4,000.00 | 4,092.74 |
| | INCOMING WIRE 20210220272900; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/01/22 | | | |
| Jan 22 | DIRECT S/C | -15.00 | | 4,077.74 |
| | WIRE FEE | | | |
| Jan 22 | CASH MGMT TRSFR DR | -100.00 | | 3,977.74 |
| | REF 0221456L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jan 22 | CASH MGMT TRSFR DR | -600.00 | | 3,377.74 |
| | REF 0221821L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 27 | CASH MGMT TRSFR DR | -3,000.00 | | 377.74 |
| | REF 0271014L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 28 | CASH MGMT TRSFR DR | -100.00 | | 277.74 |
| | REF 0281346L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jan 29 | CASH MGMT TRSFR DR | -250.00 | | 27.74 |
| | REF 0291743L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jan 31 | SERVICE CHARGE | -10.00 | | 17.74 |
| | MAINTENANCE CHARGE | | | |
| Jan 31 | ENDING BALANCE | | | $17.74 |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 01/31/2021 |
| Page | 3 of 3 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |






# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 02/28/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |



00033040 TP10635S022721052919 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

**Voice Banking**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/31/2021** | **$17.74** |
| + Deposits and Credits    (5) | 28,000.00 |
| - Withdrawals and Debits  (18) | 27,085.00 |
| **Ending Balance as of 02/28/2021** | **$932.74** |
| Low Balance | 157.74 |
| Average Balance | 1,582.20 |
| Average Available Balance | 1,582.00 |



# SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| In Person: | By visiting any of our branch locations. |
|---|---|
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 02/28/2021 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jan 31 | BEGINNING BALANCE | | | 17.74 |
| Feb 01 | INCOMING WIRE | | 7,000.00 | 7,017.74 |
| | INCOMING WIRE 20210320242700; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/02/01 | | | |
| Feb 01 | DIRECT S/C | -15.00 | | 7,002.74 |
| | WIRE FEE | | | |
| Feb 01 | CASH MGMT TRSFR DR | -100.00 | | 6,902.74 |
| | REF 0321528L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Feb 01 | CASH MGMT TRSFR DR | -5,000.00 | | 1,902.74 |
| | REF 0321526L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 02 | INCOMING WIRE | | 5,000.00 | 6,902.74 |
| | INCOMING WIRE 20210330304500; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/02/02 | | | |
| Feb 02 | DIRECT S/C | -15.00 | | 6,887.74 |
| | WIRE FEE | | | |
| Feb 02 | CASH MGMT TRSFR DR | -5,000.00 | | 1,887.74 |
| | REF 0331707L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 03 | CASH MGMT TRSFR DR | -100.00 | | 1,787.74 |
| | REF 0341244L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Feb 04 | CASH MGMT TRSFR DR | -1,000.00 | | 787.74 |
| | REF 0351447L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 08 | CASH MGMT TRSFR DR | -500.00 | | 287.74 |
| | REF 0391145L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 09 | INCOMING WIRE | | 14,000.00 | 14,287.74 |
| | INCOMING WIRE 20210400212500; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/02/09 | | | |
| Feb 09 | DIRECT S/C | -15.00 | | 14,272.74 |
| | WIRE FEE | | | |
| Feb 09 | CASH MGMT TRSFR DR | -2,000.00 | | 12,272.74 |
| | REF 0401616L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 11 | CASH MGMT TRSFR DR | -12,000.00 | | 272.74 |
| | REF 0421600L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 17 | INCOMING WIRE | | 1,000.00 | 1,272.74 |
| | INCOMING WIRE 20210480086700; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/02/17 | | | |
| Feb 17 | DIRECT S/C | -15.00 | | 1,257.74 |
| | WIRE FEE | | | |
| Feb 18 | CASH MGMT TRSFR DR | -100.00 | | 1,157.74 |
| | REF 0490959L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Feb 19 | CASH MGMT TRSFR DR | -1,000.00 | | 157.74 |
| | REF 0501725L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Feb 23 | INCOMING WIRE | | 1,000.00 | 1,157.74 |
| | INCOMING WIRE 20210540211600; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/02/23 | | | |
| Feb 23 | DIRECT S/C | -15.00 | | 1,142.74 |
| | WIRE FEE | | | |
| Feb 24 | CASH MGMT TRSFR DR | -100.00 | | 1,042.74 |
| | REF 0550852L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |





**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 02/28/2021 |
| Page | 3 of 3 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 26 | CASH MGMT TRSFR DR | -100.00 | | 942.74 |
| | REF 0571926L FUNDS TRANSFER TO DEP XXXXXX7200 | | | |
| | FROM MOBILE TRANSFER | | | |
| Feb 28 | SERVICE CHARGE | -10.00 | | 932.74 |
| | MAINTENANCE CHARGE | | | |
| Feb 28 | ENDING BALANCE | | | $932.74 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX0900 |
| --- | --- |
| Statement Date | 03/31/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00041631 TP10635S040121064225 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

**Voice Banking:**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                     Account Number: XXXXXX0900

### Balance Summary

| | |
| --- | --- |
| **Beginning Balance as of 02/28/2021** | **$932.74** |
| + Deposits and Credits    (3) | 17,700.00 |
| - Withdrawals and Debits  (7) | 18,590.00 |
| **Ending Balance as of 03/31/2021** | **$42.74** |
| Low Balance | 52.74 |
| Average Balance | 892.74 |
| Average Available Balance | 892.00 |





SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], Zelle is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with Zelle for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc.; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| | | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:       By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:       By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 03/31/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 28 | BEGINNING BALANCE | | | 932.74 |
| Mar 01 | CASH MGMT TRSFR CR | | 10,000.00 | 10,932.74 |
| | REF 0600911L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM | | | |
| Mar 01 | CASH MGMT TRSFR DR | -100.00 | | 10,832.74 |
| | REF 0591141L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Mar 01 | OUTGOING WIRE-WEB | -10,000.00 | | 832.74 |
| | OUTGOING WIRE 20210600135200; BNF PRENOVOST NORM ANDIN DAWE ROCHA;R EF | | | |
| Mar 01 | DIRECT S/C | -15.00 | | 817.74 |
| | WIRE FEE | | | |
| Mar 08 | CASH MGMT TRSFR DR | -100.00 | | 717.74 |
| | REF 0660758L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Mar 15 | ACH CREDIT | | 7,000.00 | 7,717.74 |
| | COINBASE INC. 8889087930 210315 | | | |
| Mar 16 | CASH MGMT TRSFR CR | | 700.00 | 8,417.74 |
| | REF 0751912L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Mar 17 | OUTGOING WIRE-WEB | -8,350.00 | | 67.74 |
| | OUTGOING WIRE 20210760179100; BNF TRIVECTA CAPIT AL GROUP LLC;REF | | | |
| Mar 17 | DIRECT S/C | -15.00 | | 52.74 |
| | WIRE FEE | | | |
| Mar 31 | SERVICE CHARGE | -10.00 | | 42.74 |
| | MAINTENANCE CHARGE | | | |
| Mar 31 | ENDING BALANCE | | | $42.74 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 04/30/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00032978 TP10635S050121062140 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

📱 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

### BUSINESS BASICS CHECKING ACCOUNT
**Account Number: XXXXXX0900**

#### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 03/31/2021** | | **$42.74** |
| + Deposits and Credits | (3) | 10,520.00 |
| - Withdrawals and Debits | (8) | 10,550.00 |
| **Ending Balance as of 04/30/2021** | | **$12.74** |
| Low Balance | | 22.74 |
| Average Balance | | 58.91 |
| Average Available Balance | | 58.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:   By visiting any of our branch locations.

Mail:   By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:   By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 04/30/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| Mar 31 | BEGINNING BALANCE | | | 42.74 |
| Apr 05 | CASH MGMT TRSFR CR | | 50.00 | 92.74 |
| | REF 0951529L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Apr 06 | ACH DEBIT | -60.00 | | 32.74 |
| | COINBASE INC. 8889087930 210406 | | | |
| Apr 07 | CASH MGMT TRSFR CR | | 10,020.00 | 10,052.74 |
| | REF 0971323L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM | | | |
| Apr 07 | OUTGOING WIRE-WEB | -10,000.00 | | 52.74 |
| | OUTGOING WIRE 20210970232700; BNF PRENOVOST NORM ANDIN DAWE ROCHA;R EF | | | |
| Apr 07 | DIRECT S/C | -15.00 | | 37.74 |
| | WIRE FEE | | | |
| Apr 22 | INCOMING WIRE | | 450.00 | 487.74 |
| | INCOMING WIRE 20211120229100; ORG TRIVECTA CAPIT AL GROUP LLC;REF B MG OF 21/04/22 | | | |
| Apr 22 | DIRECT S/C | -15.00 | | 472.74 |
| | WIRE FEE | | | |
| Apr 22 | CASH MGMT TRSFR DR | -100.00 | | 372.74 |
| | REF 1122140L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Apr 23 | CASH MGMT TRSFR DR | -300.00 | | 72.74 |
| | REF 1130828L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Apr 30 | CASH MGMT TRSFR DR | -50.00 | | 22.74 |
| | REF 1200842L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Apr 30 | SERVICE CHARGE | -10.00 | | 12.74 |
| | MAINTENANCE CHARGE | | | |
| Apr 30 | ENDING BALANCE | | | $12.74 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---:|---:|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







**PlainsCapital** Bank®

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 05/31/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00032496 TP10635S052921060955 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

☎ **Voice Banking:**
   1-866-762-7782

☎ **Customer Service:**
   1-866-762-8392

📱 **Visit Us Online:**
   www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT                 Account Number: XXXXXX0900

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 04/30/2021** | **$12.74** |
| + Deposits and Credits     (2) | 2,000.00 |
| - Withdrawals and Debits   (5) | 1,975.00 |
| **Ending Balance as of 05/31/2021** | **$37.74** |
| Low Balance | 12.74 |
| Average Balance | 189.51 |
| Average Available Balance | 189.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], Zelle is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with Zelle for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ ___ ___ ___ | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

| | |
|---|---|
| 1. Check for errors in addition and subtraction. | 4. Verify the carry-over balance from page to page in your register. |
| 2. Verify deposit records on statement against deposits entered in your account register. | 5. Compare the amount of each check with the amount on the check register. |
| 3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance. | 6. Make sure you have entered all electronic debits and ATM withdrawals from your register. |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| In Person: | By visiting any of our branch locations. |
|---|---|
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 05/31/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 30 | BEGINNING BALANCE | | | 12.74 |
| May 05 | CASH MGMT TRSFR CR<br>REF 1251550L FUNDS TRANSFER FRM DEP XXXXXX4754<br>FROM MOBILE TRANSFER | | 500.00 | 512.74 |
| May 06 | ACH DEBIT<br>COINBASE INC. 8889087930 210506 | -500.00 | | 12.74 |
| May 14 | INCOMING WIRE<br>INCOMING WIRE 20211340233000; ORG JDP TRADING LL<br>C;REF BMG OF 21/05 /14 | | 1,500.00 | 1,512.74 |
| May 14 | DIRECT S/C<br>WIRE FEE | -15.00 | | 1,497.74 |
| May 17 | CASH MGMT TRSFR DR<br>REF 1350824L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,397.74 |
| May 17 | CASH MGMT TRSFR DR<br>REF 1371336L FUNDS TRANSFER TO DEP XXXXXX4754<br>FROM MOBILE TRANSFER | -1,350.00 | | 47.74 |
| May 31 | SERVICE CHARGE<br>MAINTENANCE CHARGE | -10.00 | | 37.74 |
| May 31 | ENDING BALANCE | | | $37.74 |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 06/30/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00040894 TP10635S070121061406 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

**Voice Banking:**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT
**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 05/31/2021** | **$37.74** |
| + Deposits and Credits (2) | 300.00 |
| - Withdrawals and Debits (3) | 260.00 |
| **Ending Balance as of 06/30/2021** | **$77.74** |
| Low Balance | 37.74 |
| Average Balance | 94.41 |
| Average Available Balance | 94.00 |





## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................. | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:	By visiting any of our branch locations.

Mail:	By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:	By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 06/30/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 31 | BEGINNING BALANCE | | | 37.74 |
| Jun 02 | CASH MGMT TRSFR CR | | 100.00 | 137.74 |
| | REF 1531539L FUNDS TRANSFER FRM DEP XXXXXX4754 | | | |
| | FROM MOBILE TRANSFER | | | |
| Jun 03 | ACH DEBIT | -50.00 | | 87.74 |
| | COINBASE INC. 8889087930 210603 | | | |
| Jun 14 | CASH MGMT TRSFR CR | | 200.00 | 287.74 |
| | REF 1651137L FUNDS TRANSFER FRM DEP XXXXXX4754 | | | |
| | FROM MOBILE TRANSFER | | | |
| Jun 15 | CASH MGMT TRSFR DR | -200.00 | | 87.74 |
| | REF 1660755L FUNDS TRANSFER TO DEP XXXXXX4754 | | | |
| | FROM MOBILE TRANSFER | | | |
| Jun 30 | SERVICE CHARGE | -10.00 | | 77.74 |
| | MAINTENANCE CHARGE | | | |
| Jun 30 | ENDING BALANCE | | | $77.74 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |







## PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 07/31/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00032242 TP10635S073121053257 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

📞 **Voice Banking**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

### BUSINESS BASICS CHECKING ACCOUNT
**Account Number: XXXXXX0900**

#### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/30/2021** | **$77.74** |
| + Deposits and Credits    (3) | 29,370.00 |
| - Withdrawals and Debits  (8) | 29,251.50 |
| **Ending Balance as of 07/31/2021** | **$196.24** |
| Low Balance | 66.24 |
| Average Balance | 2,116.40 |
| Average Available Balance | 2,116.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone, Inc. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle. Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:     By visiting any of our branch locations.

Mail:          By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:     By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 07/31/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jun 30 | BEGINNING BALANCE | | | 77.74 |
| Jul 01 | CASH MGMT TRSFR CR | | 5,020.00 | 5,097.74 |
| | REF 1821511L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM | | | |
| Jul 01 | OUTGOING WIRE-WEB | -5,016.50 | | 81.24 |
| | OUTGOING WIRE 20211820286700; BNF PRENOVOST NORM ANDIN DAWE ROCHA;R EF | | | |
| Jul 01 | DIRECT S/C | -15.00 | | 66.24 |
| | WIRE FEE | | | |
| Jul 07 | CASH MGMT TRSFR CR | | 50.00 | 116.24 |
| | REF 1881917L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Jul 08 | INCOMING WIRE | | 24,300.00 | 24,416.24 |
| | INCOMING WIRE 20211890277400; ORG ST CHARLES TIT LE CORPORATION;REF ATS OF 21/07/08 | | | |
| Jul 08 | DIRECT S/C | -15.00 | | 24,401.24 |
| | WIRE FEE | | | |
| Jul 08 | ACH DEBIT | -50.00 | | 24,351.24 |
| | COINBASE INC. 8889087930 210708 | | | |
| Jul 09 | OUTGOING WIRE-WEB | -12,130.00 | | 12,221.24 |
| | OUTGOING WIRE 20211900270300; BNF ELB CAPITAL, L LC;REF | | | |
| Jul 09 | DIRECT S/C | -15.00 | | 12,206.24 |
| | WIRE FEE | | | |
| Jul 12 | CASH MGMT TRSFR DR | -12,000.00 | | 206.24 |
| | REF 1931311L FUNDS TRANSFER TO DEP XXXXXX4754 FROM | | | |
| Jul 31 | SERVICE CHARGE | -10.00 | | 196.24 |
| | MAINTENANCE CHARGE | | | |
| Jul 31 | ENDING BALANCE | | | $196.24 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |






PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 08/31/2021 |
| Checks/Items Enclosed | 1 |
| Page | 1 of 3 |

00031776 TP10635S090121054047 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

**Voice Banking:**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/31/2021** | **$196.24** |
| + Deposits and Credits     (1) | 6,500.00 |
| - Withdrawals and Debits   (4) | 6,661.00 |
| **Ending Balance as of 08/31/2021** | **$35.24** |
| Low Balance | 46.24 |
| Average Balance | 152.69 |
| Average Available Balance | 152.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], Zelle is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with Zelle for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

[1]. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc.  Android is a trademark of Google Inc.; [2]. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| | | | | |
| Sub-total............................................... | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:        By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 08/31/2021 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jul 31 | BEGINNING BALANCE | | | 196.24 |
| Aug 23 | CASH MGMT TRSFR DR | -150.00 | | 46.24 |
| | REF 2331423L FUNDS TRANSFER TO DEP XXXXXX7200 | | | |
| | FROM MOBILE TRANSFER | | | |
| Aug 31 | DEPOSIT | | 6,500.00 | 6,546.24 |
| Aug 31 | ACH DEBIT | -6,500.00 | | 46.24 |
| | COINBASE INC. 8889087930 210831 | | | |
| Aug 31 | SERVICE CHARGE | -10.00 | | 36.24 |
| | MAINTENANCE CHARGE | | | |
| Aug 31 | SERVICE CHARGE | -1.00 | | 35.24 |
| | CASH DEPOSIT FEE | | | |
| Aug 31 | ENDING BALANCE | | | $35.24 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX0900 |
| Statement Date | 08/31/2021 |
| Page | 3 of 3 |

**Account Number: XXXXXX0900**



08/31/21                    $6,500.00




# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX0900 |
|---|---|
| Statement Date | 09/30/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00040215 TP10635S100121054814 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

📱 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT
**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 08/31/2021** | **$35.24** |
| + Deposits and Credits (2) | 19,540.00 |
| - Withdrawals and Debits (4) | 19,570.00 |
| **Ending Balance as of 09/30/2021** | **$5.24** |
| Low Balance | 15.24 |
| Average Balance | 331.24 |
| Average Available Balance | 331.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Aug 31 | BEGINNING BALANCE | | | 35.24 |
| Sep 01 | ACH CREDIT | | 11,000.00 | 11,035.24 |
| | COINBASE INC. 8889087930 210901 | | | |




## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:  By visiting any of our branch locations.

Mail:  By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:  By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 09/30/2021 |
| Page | 2 of 2 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Sep 01 | CASH MGMT TRSFR DR | -11,000.00 | | 35.24 |
| | REF 2441308L FUNDS TRANSFER TO DEP XXXXXX4754 | | | |
| | FROM MOBILE TRANSFER | | | |
| Sep 08 | ACH CREDIT | | 8,540.00 | 8,575.24 |
| | COINBASE INC. 8889087930 210908 | | | |
| Sep 09 | CASH MGMT TRSFR DR | -8,500.00 | | 75.24 |
| | REF 2521118L FUNDS TRANSFER TO DEP XXXXXX4754 | | | |
| | FROM MOBILE TRANSFER | | | |
| Sep 22 | CASH MGMT TRSFR DR | -60.00 | | 15.24 |
| | REF 2651029L FUNDS TRANSFER TO DEP XXXXXX4754 | | | |
| | FROM MOBILE TRANSFER | | | |
| Sep 30 | SERVICE CHARGE | -10.00 | | 5.24 |
| | MAINTENANCE CHARGE | | | |
| Sep 30 | ENDING BALANCE | | | $5.24 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



 

# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 10/31/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 3 |

00031565 TP10635S103021052810 01 000000000 1 004

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

## Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/30/2021** | **$5.24** |
| + Deposits and Credits    (2) | 2,900.00 |
| - Withdrawals and Debits  (16) | 2,340.00 |
| **Ending Balance as of 10/31/2021** | **$565.24** |
| Low Balance | 5.24 |
| Average Balance | 668.14 |
| Average Available Balance | 668.00 |





**GO PAPERLESS**

Get instant and secure access to your statements. Log in to online banking and switch to eStatements today! For more information, visit plainscapital.com/estatements or call 866.762.8392.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.   This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:               By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:       By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765


**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX0900 |
| Statement Date | 10/31/2021 |
| Page | 2 of 3 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| Sep 30 | BEGINNING BALANCE | | | 5.24 |
| Oct 06 | INCOMING WIRE | | 1,800.00 | 1,805.24 |
| | INCOMING WIRE 20212790123400; ORG JDP TRADING LLC;REF BMG OF 21/10 /06 | | | |
| Oct 06 | DIRECT S/C | -15.00 | | 1,790.24 |
| | WIRE FEE | | | |
| Oct 08 | CASH MGMT TRSFR DR | -100.00 | | 1,690.24 |
| | REF 2811806L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 08 | CASH MGMT TRSFR DR | -450.00 | | 1,240.24 |
| | REF 2811427L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 12 | CASH MGMT TRSFR DR | -100.00 | | 1,140.24 |
| | REF 2841106L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 12 | CASH MGMT TRSFR DR | -200.00 | | 940.24 |
| | REF 2821348L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Oct 14 | CASH MGMT TRSFR DR | -100.00 | | 840.24 |
| | REF 2871715L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 14 | CASH MGMT TRSFR DR | -200.00 | | 640.24 |
| | REF 2871715L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Oct 14 | CASH MGMT TRSFR DR | -400.00 | | 240.24 |
| | REF 2871416L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 18 | INCOMING WIRE | | 1,100.00 | 1,340.24 |
| | INCOMING WIRE 20212910112200; ORG JDP TRADING LLC;REF BMG OF 21/10 /18 | | | |
| Oct 18 | DIRECT S/C | -15.00 | | 1,325.24 |
| | WIRE FEE | | | |
| Oct 18 | CASH MGMT TRSFR DR | -50.00 | | 1,275.24 |
| | REF 2901016L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 18 | CASH MGMT TRSFR DR | -500.00 | | 775.24 |
| | REF 2911159L FUNDS TRANSFER TO DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Oct 20 | CASH MGMT TRSFR DR | -50.00 | | 725.24 |
| | REF 2930726L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 22 | CASH MGMT TRSFR DR | -50.00 | | 675.24 |
| | REF 2951231L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 26 | CASH MGMT TRSFR DR | -50.00 | | 625.24 |
| | REF 2991253L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 29 | CASH MGMT TRSFR DR | -50.00 | | 575.24 |
| | REF 3021211L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 31 | SERVICE CHARGE | -10.00 | | 565.24 |
| | MAINTENANCE CHARGE | | | |
| Oct 31 | ENDING BALANCE | | | $565.24 |





**PlainsCapitalBank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 10/31/2021 |
| Page | 3 of 3 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |






**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX0900 |
| Statement Date | 11/30/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00031450 TP10635S120121055817 01 000000000 1 003

TRIVECTA CAPITAL GROUP LLC
8200 SAN BENITO WAY
DALLAS TX 75218-4426

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

■ **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS BASICS CHECKING ACCOUNT

**Account Number: XXXXXX0900**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/31/2021** | **$565.24** |
| + Deposits and Credits      (2) | 5,611.19 |
| - Withdrawals and Debits   (6) | 6,120.00 |
| **Ending Balance as of 11/30/2021** | **$56.43** |
| Low Balance | 66.43 |
| Average Balance | 232.83 |
| Average Available Balance | 232.00 |





## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ ____ ____ ____ ____ | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above. This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account. You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| In Person: | By visiting any of our branch locations. |
|---|---|
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared. In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure. If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately: 1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX0900 |
|---|---|
| Statement Date | 11/30/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 31 | BEGINNING BALANCE | | | 565.24 |
| Nov 01 | CASH MGMT TRSFR DR | -10.00 | | 555.24 |
| | REF 3040833L FUNDS TRANSFER TO DEP XXXXXX4747 FROM MOBILE TRANSFER | | | |
| Nov 01 | CASH MGMT TRSFR DR | -15.00 | | 540.24 |
| | REF 3040834L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Nov 01 | CASH MGMT TRSFR DR | -20.00 | | 520.24 |
| | REF 3040835L FUNDS TRANSFER TO DEP XXXXXX1024 FROM MOBILE TRANSFER | | | |
| Nov 12 | CASH MGMT TRSFR CR | | 5,111.19 | 5,631.43 |
| | REF 3161147L FUNDS TRANSFER FRM DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Nov 12 | CASH MGMT TRSFR CR | | 500.00 | 6,131.43 |
| | REF 3161148L FUNDS TRANSFER FRM DEP XXXXXX4754 FROM MOBILE TRANSFER | | | |
| Nov 12 | OUTGOING WIRE-WEB | -6,050.00 | | 81.43 |
| | OUTGOING WIRE 20213160297300; BNF TRIVECTA CAPIT AL GROUP LLC;REF | | | |
| Nov 12 | DIRECT S/C | -15.00 | | 66.43 |
| | WIRE FEE | | | |
| Nov 30 | SERVICE CHARGE | -10.00 | | 56.43 |
| | MAINTENANCE CHARGE | | | |
| Nov 30 | ENDING BALANCE | | | $56.43 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



Trivecta Capital Group LLC

7257330900 Business Basics Checking

---

| | | |
|---|---|---|
| Ledger balance: | 0.00 | Today's activity: | 0.00 |
| Current balance: | 0.00 | Total Holds: | 21,024.92 |
| Account available balance: | -21,024.92 | Float: | 0.00 |
| Total accessible balance: | -21,024.92 | Unused PRA: | |
| Closing balance: | 0.00 | Related available balance: | 0.00 |
| Last statement: | 11/30/2021 | | |

1  Transactions from 12/01/2021 to 12/28/2021

| Date | Check | Debit | Credit | Other | Description | Status | Balance |
|------|-------|-------|--------|-------|-------------|--------|---------|
| 12/09/2021 | | 56.43 | | | 829 - Debit Memo | | |

ACTIVE - Hold exists on DP 7257330900.

Close Message Area

# EXHIBIT 2-H

Account: ████████4754





MEMBER
**FDIC**

EQUAL HOUSING LENDER

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2020 |
| Checks/Items Enclosed | 7 |
| Page | 1 of 4 |

00021450 TP10635S103120063718 01 000000000 1 005

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

## Customer Service Information

🕿 **Voice Banking:**
1-866-762-7782

🕿 **Customer Service:**
1-866-762-8392

📷 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT                                   Account Number: XXXXXX4754

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 09/30/2020** | | **$123.20** |
| + Deposits and Credits | (10) | 27,850.00 |
| - Withdrawals and Debits | (20) | 27,692.04 |
| - Service Charge Fees | (1) | 94.95 |
| **Ending Balance as of 10/31/2020** | | **$186.21** |
| Low Balance | | 21.34 |
| Average Balance | | 2,234.26 |
| Average Available Balance | | 2,234.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc.; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | | |
| Sub-total............................................. | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

|  In Person: | By visiting any of our branch locations. |
|---|---|
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2020 |
| Page | 2 of 4 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Sep 30 | BEGINNING BALANCE | | | 123.20 |
| Oct 01 | CASH MGMT TRSFR CR | | 100.00 | 223.20 |
| | REF 2751011L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 01 | CKCD DEBIT | -106.60 | | 116.60 |
| | MERCHANT PURCHASE TERMINAL 75418230 DROPBOX*7KPLNWPQQR 7V   DB.TT/CCH DE 09-30-20 12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 02 | CKCD DEBIT | -16.95 | | 99.65 |
| | MERCHANT PURCHASE TERMINAL 55432860 J2  EFAX SERVICES 323-817-3 CA 10-01-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 05 | CASH MGMT TRSFR CR | | 7,300.00 | 7,399.65 |
| | REF 2791056L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 05 | CKCD DEBIT | -45.00 | | 7,354.65 |
| | MERCHANT PURCHASE TERMINAL 55548070 DALLAS PARKING PAY BYWE  866247195 TX 10-01-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 07 | CHECK  424 | -6,000.00 | | 1,354.65 |
| Oct 08 | CASH MGMT TRSFR DR | -20.00 | | 1,334.65 |
| | REF 2820715L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Oct 08 | CASH MGMT TRSFR DR | -20.00 | | 1,314.65 |
| | REF 2820715L FUNDS TRANSFER TO DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Oct 08 | CHECK  425 | -1,293.31 | | 21.34 |
| Oct 09 | CASH MGMT TRSFR CR | | 100.00 | 121.34 |
| | REF 2831446L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 09 | CKCD DEBIT | -21.34 | | 100.00 |
| | POS PURCHASE TERMINAL 10156310 KROGER FU 4017 14T H ST  PLANO    TX 10-09-20   7:33 AM XXXXXXXXXXXX8872 | | | |
| Oct 13 | CASH MGMT TRSFR CR | | 4,550.00 | 4,650.00 |
| | REF 2840812L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 13 | CHECK  396 | -4,500.00 | | 150.00 |
| Oct 14 | CKCD DEBIT | -40.00 | | 110.00 |
| | POS PURCHASE TERMINAL 10151117 KROGER FU 1067 E N W HW  DALLAS    TX 10-13-20   7:14 PM XXXXXXXXXXXX8872 | | | |
| Oct 15 | CASH MGMT TRSFR CR | | 1,300.00 | 1,410.00 |
| | REF 2891303L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 15 | ANALYSIS RESULTS CHG | -94.95 | | 1,315.05 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 09/20 | | | |
| Oct 16 | CKCD DEBIT | -580.72 | | 734.33 |
| | MERCHANT PURCHASE TERMINAL 55480770 NATIONAL CONSTRUC TION  800352567 CA 10-15-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 19 | ACH DEBIT | -485.58 | | 248.75 |
| | GO DADDY WEB ORDER 201019 1924233167 | | | |
| Oct 22 | CASH MGMT TRSFR CR | | 4,000.00 | 4,248.75 |
| | REF 2961057L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 22 | ACH DEBIT | -161.12 | | 4,087.63 |
| | PAYPAL INST XFER 201022 | | | |
| Oct 22 | ACH DEBIT | -10.81 | | 4,076.82 |
| | PAYPAL INST XFER 201022 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2020 |
| Page | 3 of 4 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 23 | CASH MGMT TRSFR CR | | 2,500.00 | 6,576.82 |
| | REF 2971237L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM | | | |
| Oct 23 | CASH MGMT TRSFR CR | | 7,500.00 | 14,076.82 |
| | REF 2971344L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 26 | CKCD DEBIT | -100.67 | | 13,976.15 |
| | MERCHANT PURCHASE TERMINAL 55432860 Intuit *QuickBooks 833-830-9 CA 10-25-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 26 | CHECK  428 | -7,500.00 | | 6,476.15 |
| Oct 26 | CHECK  426 | -3,518.13 | | 2,958.02 |
| Oct 26 | CHECK  397 | -2,500.00 | | 458.02 |
| Oct 27 | CASH MGMT TRSFR CR | | 200.00 | 658.02 |
| | REF 3011649L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 27 | CHECK  427 | -525.00 | | 133.02 |
| Oct 29 | CASH MGMT TRSFR CR | | 300.00 | 433.02 |
| | REF 3031018L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 30 | CKCD DEBIT | -246.81 | | 186.21 |
| | MERCHANT PURCHASE TERMINAL 52708280 HD SUPPLY WHITE CA P #7  MESQUITE  TX 10-29-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 31 | ENDING BALANCE | | | $186.21 |

## Itemization of Checks Posted

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 396 | Oct 13 | 4,500.00 | 425 | Oct 08 | 1,293.31 | 427 | Oct 27 | 525.00 |
| 397 | Oct 26 | 2,500.00 | 426 | Oct 26 | 3,518.13 | 428 | Oct 26 | 7,500.00 |
| 424 * | Oct 07 | 6,000.00 | | | | | | |

## Itemization of Service Charge Paid This Period

**Total** **$94.95**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 35.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2020 |
| Page | 4 of 4 |

**Account Number: XXXXXX4754**



10/13/20          #396          $4,500.00



10/26/20          #397          $2,500.00



10/07/20          #424          $6,000.00



10/08/20          #425          $1,293.31



10/26/20          #426          $3,518.13



10/27/20          #427          $525.00



10/26/20          #428          $7,500.00





**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2020 |
| Checks/Items Enclosed | 2 |
| Page | 1 of 4 |

00021053 TP10635S120120070518 01 000000000 1 005

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

🖥 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

### BUSINESS PLUS ACCOUNT                          Account Number: XXXXXX4754

#### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/31/2020** | **$186.21** |
| + Deposits and Credits    (9) | 43,328.31 |
| - Withdrawals and Debits  (20) | 40,991.68 |
| - Service Charge Fees    (1) | 94.91 |
| **Ending Balance as of 11/30/2020** | **$2,427.93** |
| Low Balance | -1,230.65 |
| Average Balance | 9,368.28 |
| Average Available Balance | 9,368.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc.  Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ ___ ___ ___ | | | |
| Sub-total............................................. | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| In Person: | By visiting any of our branch locations. |
|---|---|
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2020 |
| Page | 2 of 4 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 31 | BEGINNING BALANCE | | | 186.21 |
| Nov 02 | CKCD DEBIT | -16.95 | | 169.26 |
| | MERCHANT PURCHASE TERMINAL 55432860 J2  EFAX SERVICES 323-817-3 CA 10-31-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 02 | CKCD DEBIT | -106.60 | | 62.66 |
| | MERCHANT PURCHASE TERMINAL 75418230 DROPBOX*XD5KR2GZTW NZ    DB.TT/CCH DE 10-30-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 04 | CHECK  429 | -1,293.31 | | -1,230.65 |
| Nov 05 | CASH MGMT TRSFR CR | | 1,500.00 | 269.35 |
| | REF 3100926L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 05 | NSF RETURNED ITEM | | 1,293.31 | 1,562.66 |
| | CHECK  429 | | | |
| Nov 05 | NSF RETURN ITEM FEE | -35.00 | | 1,527.66 |
| | FOR RETURN OF CHECK #       429 | | | |
| Nov 06 | CASH MGMT TRSFR CR | | 12,000.00 | 13,527.66 |
| | REF 3111057L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 06 | OVERDRAFT FEE REFUND | | 35.00 | 13,562.66 |
| | REV DTD 11/5/2020 | | | |
| Nov 10 | CKCD DEBIT | -32.54 | | 13,530.12 |
| | POS PURCHASE TERMINAL 06114095 NST THE HOME DEPOT 000  DALLAS    TX 11-10-20  10:28 AM XXXXXXXXXXXX8872 | | | |
| Nov 12 | CHECK  398 | -5,000.00 | | 8,530.12 |
| Nov 16 | CASH MGMT TRSFR CR | | 1,000.00 | 9,530.12 |
| | REF 3210753L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 16 | CASH MGMT TRSFR DR | -200.00 | | 9,330.12 |
| | REF 3210754L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Nov 16 | CKCD DEBIT | -28.00 | | 9,302.12 |
| | MERCHANT PURCHASE TERMINAL 55429500 ENVATO 55673664 613837662 UT 11-15-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 16 | CKCD DEBIT | -31.32 | | 9,270.80 |
| | MERCHANT PURCHASE TERMINAL 15270210 Paddle.com Inc REV SLID  808178153 NY 11-15-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 16 | CKCD DEBIT | -1,293.31 | | 7,977.49 |
| | MERCHANT PURCHASE TERMINAL 85140510 PREMIER OFFICE CEN TERS  IRVINE    CA 11-11-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 16 | CHECK  430 | -7,000.00 | | 977.49 |
| Nov 17 | CASH MGMT TRSFR CR | | 500.00 | 1,477.49 |
| | REF 3221015L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 17 | CASH MGMT TRSFR CR | | 10,000.00 | 11,477.49 |
| | REF 3221118L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 17 | ANALYSIS RESULTS CHG | -94.91 | | 11,382.58 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 10/20 | | | |
| Nov 17 | CKCD DEBIT | -615.29 | | 10,767.29 |
| | MERCHANT PURCHASE TERMINAL 55429500 SOLO STOVE 817900266 TX 11-16-20  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2020 |
| Page | 3 of 4 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| Nov 18 | CKCD DEBIT | -356.14 | | 10,411.15 |
| | MERCHANT PURCHASE TERMINAL 52708280 HD SUPPLY WHITE CA P #7 IRVING TX 11-17-20 12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 23 | CKCD DEBIT | -100.67 | | 10,310.48 |
| | MERCHANT PURCHASE TERMINAL 55432860 Intuit *QuickBooks 833-830-9 CA 11-22-20 12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 23 | CKCD DEBIT | -9,045.37 | | 1,265.11 |
| | MERCHANT PURCHASE TERMINAL 75418230 ORDER 60412-REDIMI X 817-83541 TX 11-20-20 12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 23 | ACH DEBIT | -10.81 | | 1,254.30 |
| | PAYPAL INST XFER 201123 | | | |
| Nov 24 | CASH MGMT TRSFR CR | | 15,000.00 | 16,254.30 |
| | REF 3291514L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 30 | CASH MGMT TRSFR CR | | 2,000.00 | 18,254.30 |
| | REF 3351741L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Nov 30 | CASH MGMT TRSFR DR | -30.00 | | 18,224.30 |
| | REF 3330940L FUNDS TRANSFER TO DEP XXXXXX1024 FROM MOBILE TRANSFER | | | |
| Nov 30 | CASH MGMT TRSFR DR | -30.00 | | 18,194.30 |
| | REF 3330941 L FUNDS TRANSFER TO DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Nov 30 | CASH MGMT TRSFR DR | -30.00 | | 18,164.30 |
| | REF 3330941 L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Nov 30 | CKCD DEBIT | -15,736.37 | | 2,427.93 |
| | MERCHANT PURCHASE TERMINAL 85140510 BUILDBLOCK BUILDIN G SY DREDUS@BI OK 11-25-20 12:00 AM XXXXXXXXXXXX8872 | | | |
| Nov 30 | ENDING BALANCE | | | $2,427.93 |

## Itemization of Checks Posted

<div align="right">* Indicates a Skip in Check Number(s)<br>"E" Indicates an Electronified Check</div>

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---:|---|---:|---:|---|---:|---:|---|---:|
| 398 | Nov 12 | 5,000.00 | 429 * | Nov 04 | 1,293.31 | 430 | Nov 16 | 7,000.00 |

## Itemization of Service Charge Paid This Period

| | |
|---|---:|
| **Total** | **$94.91** |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---:|---:|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 35.00 | 35.00 |





**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2020 |
| Page | 4 of 4 |

**Account Number: XXXXXX4754**




| 11/12/20 | #398 | $5,000.00 | 11/04/20 | #429 | $1,293.31 | 11/16/20 | #430 | $7,000.00 |
|---|---|---|---|---|---|---|---|---|







## PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2020 |
| Checks/Items Enclosed | 6 |
| Page | 1 of 6 |

00034131 TP10635S010121074118 01 000000000 1 007

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

📷 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

---

## BUSINESS PLUS ACCOUNT
**Account Number: XXXXXX4754**

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 11/30/2020** | | **$2,427.93** |
| + Deposits and Credits | (12) | 32,720.00 |
| - Withdrawals and Debits | (39) | 33,411.88 |
| - Service Charge Fees | (1) | 94.85 |
| **Ending Balance as of 12/31/2020** | | **$1,641.20** |
| Low Balance | | 91.48 |
| Average Balance | | 4,523.78 |
| Average Available Balance | | 4,523.00 |



**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| | | | | |
| Sub-total............................................. | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person: By visiting any of our branch locations.

Mail: By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone: By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2020 |
| Page | 2 of 6 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Nov 30 | BEGINNING BALANCE | | | 2,427.93 |
| Dec 01 | CKCD DEBIT | -106.60 | | 2,321.33 |
| | MERCHANT PURCHASE TERMINAL 75418230 DROPBOX*TSB6RGV9RS 4G    DB.TT/CCH DE 11-30-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 02 | CASH MGMT TRSFR CR | | 10,000.00 | 12,321.33 |
| | REF 3371610L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 02 | CKCD DEBIT | -16.95 | | 12,304.38 |
| | MERCHANT PURCHASE TERMINAL 55432860 J2  EFAX SERVICES 323-817-3 CA 12-01-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 02 | CHECK  431 | -1,318.31 | | 10,986.07 |
| Dec 03 | CKCD DEBIT | -1,199.43 | | 9,786.64 |
| | MERCHANT PURCHASE TERMINAL 55309590 FOUNDATION BLDG 06 1    214747123 TX 12-02-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 04 | CASH MGMT TRSFR CR | | 2,400.00 | 12,186.64 |
| | REF 3391322L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 04 | CASH MGMT TRSFR DR | -2,400.00 | | 9,786.64 |
| | REF 3391322L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Dec 04 | CKCD DEBIT | -16.51 | | 9,770.13 |
| | MERCHANT PURCHASE TERMINAL 55432860 DICKEYS TX-112 DALLAS    TX 12-03-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 04 | CKCD DEBIT | -22.14 | | 9,747.99 |
| | MERCHANT PURCHASE TERMINAL 55310200 KELLER'S DALLAS    TX 12-03-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 04 | CHECK  432 | -6,581.60 | | 3,166.39 |
| Dec 07 | CKCD DEBIT | -46.06 | | 3,120.33 |
| | MERCHANT PURCHASE TERMINAL 55432860 SQ *CIGARZ PIZZA Dallas    TX 12-04-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 07 | CKCD DEBIT | -361.59 | | 2,758.74 |
| | MERCHANT PURCHASE TERMINAL 55429500 CABLE TIES AND MOR E    877284776 WY 12-04-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 07 | CHECK  434 | -800.00 | | 1,958.74 |
| Dec 08 | CASH MGMT TRSFR CR | | 7,000.00 | 8,958.74 |
| | REF 3431217L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 08 | CKCD DEBIT | -41.42 | | 8,917.32 |
| | MERCHANT PURCHASE TERMINAL 15270210 Subway 52787 Dallas    TX 12-07-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 10 | CASH MGMT TRSFR CR | | 700.00 | 9,617.32 |
| | REF 3451231L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 10 | CHECK  433 | -400.00 | | 9,217.32 |
| Dec 11 | CASH MGMT TRSFR CR | | 8,000.00 | 17,217.32 |
| | REF 3461246L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 11 | CKCD DEBIT | -26.25 | | 17,191.07 |
| | MERCHANT PURCHASE TERMINAL 02305370 TST* POLLO REGIO - 020  DALLAS    TX 12-10-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 11 | CKCD DEBIT | -1,700.27 | | 15,490.80 |
| | MERCHANT PURCHASE TERMINAL 52708280 HD SUPPLY WHITE CA P #7  MESQUITE  TX 12-10-20  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2020 |
| Page | 3 of 6 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 14 | CKCD DEBIT | -4.06 | | 15,486.74 |
| | MERCHANT PURCHASE TERMINAL 55310200 KELLER'S DALLAS   TX 12-11-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 14 | CKCD DEBIT | -29.65 | | 15,457.09 |
| | POS PURCHASE TERMINAL 06114040 NST THE HOME DEPOT 001  DALLAS   TX 12-14-20   3:03 PM XXXXXXXXXXXX8872 | | | |
| Dec 14 | CKCD DEBIT | -33.74 | | 15,423.35 |
| | MERCHANT PURCHASE TERMINAL 55310200 KELLER'S DALLAS   TX 12-11-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 14 | CKCD DEBIT | -1,146.15 | | 14,277.20 |
| | MERCHANT PURCHASE TERMINAL 55429500 CASH APP*TRENTON C O    415375317 CA 12-11-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 14 | CHECK  399 | -7,000.00 | | 7,277.20 |
| Dec 14 | CHECK  435 | -7,000.00 | | 277.20 |
| Dec 15 | CASH MGMT TRSFR CR | | 100.00 | 377.20 |
| | REF 3500946L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 15 | ANALYSIS RESULTS CHG | -94.85 | | 282.35 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 11/20 | | | |
| Dec 15 | CASH MGMT TRSFR DR | -100.00 | | 182.35 |
| | REF 3500946L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Dec 15 | CKCD DEBIT | -28.96 | | 153.39 |
| | POS PURCHASE TERMINAL 06114041 NST THE HOME DEPOT 002  DALLAS   TX 12-15-20  12:47 PM XXXXXXXXXXXX8872 | | | |
| Dec 15 | CKCD DEBIT | -61.91 | | 91.48 |
| | MERCHANT PURCHASE TERMINAL 05314610 WINGSTOP - 965 - M COMM  DALLAS   TX 12-14-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 16 | CASH MGMT TRSFR CR | | 200.00 | 291.48 |
| | REF 3510740L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 16 | CASH MGMT TRSFR CR | | 1,500.00 | 1,791.48 |
| | REF 3512133L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 17 | CASH MGMT TRSFR CR | | 500.00 | 2,291.48 |
| | REF 3520936L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 17 | CKCD DEBIT | -26.79 | | 2,264.69 |
| | MERCHANT PURCHASE TERMINAL 55310200 KELLER'S DALLAS   TX 12-16-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Dec 17 | CKCD DEBIT | -1,258.27 | | 1,006.42 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*Q82IS5O L3   SEATTLE   WA 12-17-20  1:13 AM XXXXXXXXXXXX8872 | | | |
| Dec 18 | CASH MGMT TRSFR CR | | 600.00 | 1,606.42 |
| | REF 3530841L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 18 | CASH MGMT TRSFR CR | | 1,020.00 | 2,626.42 |
| | REF 3531739L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 18 | CKCD DEBIT | -42.11 | | 2,584.31 |
| | POS PURCHASE TERMINAL 0014 LOWE'S #1780 11333 E. DALLAS   TX 12-18-20   2:28 PM XXXXXXXXXXXX8872 | | | |
| Dec 18 | CKCD DEBIT | -47.31 | | 2,537.00 |
| | MERCHANT PURCHASE TERMINAL 55432860 SQ *CIGARZ PIZZA Dallas   TX 12-17-20  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2020 |
| Page | 4 of 6 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 18 | CKCD DEBIT | -437.11 | | 2,099.89 |
| | MERCHANT PURCHASE TERMINAL 55446410 FERGUSON ENT #86 214761933 TX 12-17-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 21 | CKCD DEBIT | -46.01 | | 2,053.88 |
| | MERCHANT PURCHASE TERMINAL 55432860 DICKEYS TX-112 DALLAS    TX 12-18-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 21 | CKCD DEBIT | -72.49 | | 1,981.39 |
| | MERCHANT PURCHASE TERMINAL 55429500 TSHEETS 888836272 ID 12-19-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 22 | ACH DEBIT | -10.81 | | 1,970.58 |
| | PAYPAL INST XFER 201222 | | | |
| Dec 23 | CKCD DEBIT | -27.46 | | 1,943.12 |
| | MERCHANT PURCHASE TERMINAL 85347030 GOLDEN CHICK MESQU ITE   MESQUITE  TX 12-21-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 23 | CKCD DEBIT | -30.85 | | 1,912.27 |
| | MERCHANT PURCHASE TERMINAL 55432860 SQ *CIGARZ PIZZA Dallas    TX 12-22-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 23 | CKCD DEBIT | -100.67 | | 1,811.60 |
| | MERCHANT PURCHASE TERMINAL 55432860 Intuit *QuickBooks 833-830-9 CA 12-22-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 24 | CASH MGMT TRSFR CR | | 700.00 | 2,511.60 |
| | REF 3591501L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Dec 28 | CKCD DEBIT | -25.55 | | 2,486.05 |
| | MERCHANT PURCHASE TERMINAL 55310200 KELLER'S DALLAS    TX 12-24-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 28 | CKCD DEBIT | -86.25 | | 2,399.80 |
| | POS PURCHASE TERMINAL 06114093 NST THE HOME DEPOT 000  DALLAS    TX 12-26-20  8:14 AM XXXXXXXXXXXXX8872 | | | |
| Dec 28 | CKCD DEBIT | -652.00 | | 1,747.80 |
| | MERCHANT PURCHASE TERMINAL 55429500 CASH APP*TRENTON C O    415375317 CA 12-24-20  12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 31 | CKCD DEBIT | -106.60 | | 1,641.20 |
| | MERCHANT PURCHASE TERMINAL 75418230 DROPBOX*NKRM9PXPND SR   DB.TT/CCH DE 12-30-20 12:00 AM XXXXXXXXXXXXX8872 | | | |
| Dec 31 | ENDING BALANCE | | | $1,641.20 |

## Itemization of Checks Posted

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 399 | Dec 14 | 7,000.00 | 432 | Dec 04 | 6,581.60 | 434 | Dec 07 | 800.00 |
| 431 * | Dec 02 | 1,318.31 | 433 | Dec 10 | 400.00 | 435 | Dec 14 | 7,000.00 |

## Itemization of Service Charge Paid This Period

**Total** **$94.85**





**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2020 |
| Page | 5 of 6 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 35.00 |





# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2020 |
| Page | 6 of 6 |

### Account Number: XXXXXX4754



12/14/20          #399          $7,000.00



12/02/20          #431          $1,318.31



12/04/20          #432          $6,581.60



12/10/20          #433          $400.00



12/07/20          #434          $800.00



12/14/20          #435          $7,000.00






**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2021 |
| Checks/Items Enclosed | 5 |
| Page | 1 of 5 |

00021093 TP10635S013021070557 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

🖥 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT
**Account Number: XXXXXX4754**

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 12/31/2020** | | **$1,641.20** |
| + Deposits and Credits | (8) | 20,150.00 |
| - Withdrawals and Debits | (36) | 18,948.43 |
| - Service Charge Fees | (1) | 94.81 |
| **Ending Balance as of 01/31/2021** | | **$2,747.96** |
| Low Balance | | 223.39 |
| Average Balance | | 3,286.06 |
| Average Available Balance | | 3,286.00 |



**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc.; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:      By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:      By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 31 | BEGINNING BALANCE | | | 1,641.20 |
| Jan 04 | CKCD DEBIT | -16.95 | | 1,624.25 |
| | MERCHANT PURCHASE TERMINAL 55432860 J2  EFAX SERVICES 323-817-3 CA 12-31-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 04 | CKCD DEBIT | -460.00 | | 1,164.25 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O    415375317 CA 01-01-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 04 | CKCD DEBIT | -509.65 | | 654.60 |
| | MERCHANT PURCHASE TERMINAL 55506290 BARNSCO-DALLAS 214352909 TX 12-31-20  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 05 | CASH MGMT TRSFR CR | | 1,300.00 | 1,954.60 |
| | REF 0051041L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 05 | CASH MGMT TRSFR CR | | 1,500.00 | 3,454.60 |
| | REF 0052136L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 05 | CKCD DEBIT | -63.92 | | 3,390.68 |
| | MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX-112 DALLAS    TX 01-04-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 05 | CHECK  436 | -1,293.96 | | 2,096.72 |
| Jan 07 | CKCD DEBIT | -27.82 | | 2,068.90 |
| | MERCHANT PURCHASE TERMINAL 55310201 KELLER'S DALLAS    TX 01-06-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 07 | CKCD DEBIT | -41.14 | | 2,027.76 |
| | MERCHANT PURCHASE TERMINAL 55432861 SQ *CIGARZ PIZZA Dallas    TX 01-06-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 08 | CKCD DEBIT | -40.02 | | 1,987.74 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS    TX 01-07-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 11 | CKCD DEBIT | -38.06 | | 1,949.68 |
| | MERCHANT PURCHASE TERMINAL 85347031 GOLDEN CHICK MESQU ITE   MESQUITE  TX 01-08-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 11 | CKCD DEBIT | -79.43 | | 1,870.25 |
| | POS PURCHASE TERMINAL 06114041 NST THE HOME DEPOT 001  DALLAS    TX 01-11-21  12:36 PM XXXXXXXXXXXX8872 | | | |
| Jan 11 | CKCD DEBIT | -1,043.00 | | 827.25 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O    415375317 CA 01-08-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 12 | CKCD DEBIT | -13.20 | | 814.05 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*GC0OO08R L3   SEATTLE  WA 01-12-21  8:13 AM XXXXXXXXXXXX8872 | | | |
| Jan 12 | CKCD DEBIT | -45.43 | | 768.62 |
| | MERCHANT PURCHASE TERMINAL 05436841 DOMINO'S 6913 941-306-5 TX 01-11-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 12 | CHECK  437 | -300.00 | | 468.62 |
| Jan 13 | CASH MGMT TRSFR CR | | 12,500.00 | 12,968.62 |
| | REF 0131210L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 13 | CKCD DEBIT | -52.07 | | 12,916.55 |
| | MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX-112 DALLAS    TX 01-12-21  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| Jan 14 | CASH MGMT TRSFR DR | -100.00 | | 12,816.55 |
| | REF 0140941L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Jan 15 | ANALYSIS RESULTS CHG | -94.81 | | 12,721.74 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 12/20 | | | |
| Jan 15 | CHECK  401 | -5,000.00 | | 7,721.74 |
| Jan 19 | CASH MGMT TRSFR CR | | 500.00 | 8,221.74 |
| | REF 0161137L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 19 | CASH MGMT TRSFR CR | | 500.00 | 8,721.74 |
| | REF 0191747L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 19 | CKCD DEBIT | -14.06 | | 8,707.68 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*FI1OX 0HD3  Amzn.com/ WA 01-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 19 | CKCD DEBIT | -23.34 | | 8,684.34 |
| | MERCHANT PURCHASE TERMINAL 55263521 SCHLOTZSKY'S 1134 DALLAS    TX 01-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 19 | CKCD DEBIT | -26.81 | | 8,657.53 |
| | POS PURCHASE TERMINAL 06113659 NST THE HOME DEPOT 001  PLANO    TX 01-19-21  10:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 19 | CKCD DEBIT | -710.00 | | 7,947.53 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O    415375317 CA 01-15-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 19 | CHECK  400 | -400.00 | | 7,547.53 |
| Jan 20 | CKCD DEBIT | -46.90 | | 7,500.63 |
| | MERCHANT PURCHASE TERMINAL 55429501 TSHEETS 888836272 ID 01-19-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 20 | CHECK  438 | -7,000.00 | | 500.63 |
| Jan 21 | CKCD DEBIT | -14.75 | | 485.88 |
| | MERCHANT PURCHASE TERMINAL 15449851 EAST HAMPTON TCV DALLAS    TX 01-20-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 21 | CKCD DEBIT | -105.70 | | 380.18 |
| | POS PURCHASE TERMINAL 06114042 NST THE HOME DEPOT 002  DALLAS    TX 01-21-21  1:46 PM XXXXXXXXXXXX8872 | | | |
| Jan 22 | CASH MGMT TRSFR CR | | 600.00 | 980.18 |
| | REF 0221821L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 22 | ACH DEBIT | -10.81 | | 969.37 |
| | PAYPAL INST XFER 210122 | | | |
| Jan 25 | CKCD DEBIT | -21.11 | | 948.26 |
| | MERCHANT PURCHASE TERMINAL 55310201 KELLER'S DALLAS    TX 01-22-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 25 | CKCD DEBIT | -42.39 | | 905.87 |
| | MERCHANT PURCHASE TERMINAL 05436841 WINGSTOP #965 DALLAS    TX 01-22-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 25 | CKCD DEBIT | -137.48 | | 768.39 |
| | MERCHANT PURCHASE TERMINAL 55432861 Intuit *QuickBooks 833-830-9 CA 01-22-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 25 | CKCD DEBIT | -545.00 | | 223.39 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O    415375317 CA 01-22-21  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2021 |
| Page | 4 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jan 27 | CASH MGMT TRSFR CR | | 3,000.00 | 3,223.39 |
| | REF 0271014L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 27 | CKCD DEBIT | -23.27 | | 3,200.12 |
| | MERCHANT PURCHASE TERMINAL 55310201 KELLER'S DALLAS   TX 01-26-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 27 | CKCD DEBIT | -38.36 | | 3,161.76 |
| | MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX-112 DALLAS   TX 01-26-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 27 | CKCD DEBIT | -65.85 | | 3,095.91 |
| | POS PURCHASE TERMINAL 06113600 NST THE HOME DEPOT 001  PLANO   TX 01-27-21  10:46 AM XXXXXXXXXXXX8872 | | | |
| Jan 28 | CKCD DEBIT | -29.75 | | 3,066.16 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS   TX 01-27-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 29 | CASH MGMT TRSFR CR | | 250.00 | 3,316.16 |
| | REF 0291743L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 29 | CKCD DEBIT | -568.20 | | 2,747.96 |
| | MERCHANT PURCHASE TERMINAL 85140511 BUILDBLOCK BUILDIN G SY  DREDUS@BI OK 01-27-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 31 | ENDING BALANCE | | | $2,747.96 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 400 | Jan 19 | 400.00 | 436 * | Jan 05 | 1,293.96 | 438 | Jan 20 | 7,000.00 |
| 401 | Jan 15 | 5,000.00 | 437 | Jan 12 | 300.00 | | | |

## Itemization of Service Charge Paid This Period

**Total**                                                              **$94.81**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2021 |
| Page | 5 of 5 |

**Account Number: XXXXXX4754**



01/19/21          #400          $400.00



01/15/21          #401          $5,000.00



01/05/21          #436          $1,293.96



01/12/21          #437          $300.00



01/20/21          #438          $7,000.00







**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 02/28/2021 |
| Checks/Items Enclosed | 7 |
| Page | 1 of 5 |

00020853 TP10635S022721052919 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

📞 **Voice Banking:**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT                    Account Number: XXXXXX4754

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 01/31/2021** | | **$2,747.96** |
| + Deposits and Credits | (10) | 55,766.67 |
| - Withdrawals and Debits | (36) | 29,180.96 |
| - Service Charge Fees | (1) | 94.86 |
| **Ending Balance as of 02/28/2021** | | **$29,238.81** |
| Low Balance | | 127.12 |
| Average Balance | | 9,198.97 |
| Average Available Balance | | 9,198.00 |



# SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc.  Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................. | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:              By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:        By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 02/28/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jan 31 | BEGINNING BALANCE | | | 2,747.96 |
| Feb 01 | CASH MGMT TRSFR CR | | 5,000.00 | 7,747.96 |
| | REF 0321526L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 01 | CASH MGMT TRSFR DR | -10.00 | | 7,737.96 |
| | REF 0300703L FUNDS TRANSFER TO DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Feb 01 | CASH MGMT TRSFR DR | -20.00 | | 7,717.96 |
| | REF 0321527L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Feb 01 | CKCD DEBIT | -14.70 | | 7,703.26 |
| | MERCHANT PURCHASE TERMINAL 55310201 LAKEWOOD HDWE DALLAS   TX 01-29-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 01 | CKCD DEBIT | -16.95 | | 7,686.31 |
| | MERCHANT PURCHASE TERMINAL 55432861 J2  EFAX SERVICES 323-817-3 CA 01-31-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 01 | CKCD DEBIT | -41.14 | | 7,645.17 |
| | MERCHANT PURCHASE TERMINAL 55432861 SQ *CIGARZ PIZZA Dallas   TX 01-29-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 01 | CKCD DEBIT | -498.00 | | 7,147.17 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O    415375317 CA 01-29-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 01 | CKCD DEBIT | -2,098.54 | | 5,048.63 |
| | MERCHANT PURCHASE TERMINAL 52707151 THE HOME DEPOT #05 50    DALLAS    TX 01-28-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 02 | CASH MGMT TRSFR CR | | 5,000.00 | 10,048.63 |
| | REF 0331707L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 03 | CKCD DEBIT | -30.00 | | 10,018.63 |
| | MERCHANT PURCHASE TERMINAL 75306371 HUBBARDS ROWLETT   TX 02-02-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 03 | CHECK  439 | -1,293.31 | | 8,725.32 |
| Feb 03 | CHECK  441 | -1,200.00 | | 7,525.32 |
| Feb 04 | CASH MGMT TRSFR CR | | 1,000.00 | 8,525.32 |
| | REF 0351447L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 04 | CHECK  442 | -5,000.00 | | 3,525.32 |
| Feb 04 | ACH DEBIT | -40.34 | | 3,484.98 |
| | GO DADDY WEB ORDER 210204 1957706317 | | | |
| Feb 05 | CKCD DEBIT | -28.42 | | 3,456.56 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS   TX 02-04-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 05 | CKCD DEBIT | -53.45 | | 3,403.11 |
| | MERCHANT PURCHASE TERMINAL 55432861 SQ *CIGARZ PIZZA Dallas   TX 02-04-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 05 | CKCD DEBIT | -77.08 | | 3,326.03 |
| | POS PURCHASE TERMINAL 06114040 NST THE HOME DEPOT 001  DALLAS    TX 02-05-21   2:34 PM XXXXXXXXXXXX8872 | | | |
| Feb 08 | CASH MGMT TRSFR CR | | 500.00 | 3,826.03 |
| | REF 0391145L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 08 | CKCD DEBIT | -66.91 | | 3,759.12 |
| | MERCHANT PURCHASE TERMINAL 85197011 LA BANQUETA TRES DALLAS    TX 02-05-21  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 02/28/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 08 | CKCD DEBIT | -852.00 | | 2,907.12 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O   415375317 CA 02-05-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 08 | CHECK  440 | -2,780.00 | | 127.12 |
| Feb 09 | CASH MGMT TRSFR CR | | 2,000.00 | 2,127.12 |
| | REF 0401616L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 09 | CKCD DEBIT | -38.68 | | 2,088.44 |
| | POS PURCHASE TERMINAL 0002 LOWE'S #1780 11333 E. DALLAS   TX 02-09-21  3:28 PM XXXXXXXXXXXX8872 | | | |
| Feb 11 | CASH MGMT TRSFR CR | | 12,000.00 | 14,088.44 |
| | REF 0421600L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 11 | CKCD DEBIT | -24.14 | | 14,064.30 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS   TX 02-10-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 12 | CKCD DEBIT | -18.00 | | 14,046.30 |
| | MERCHANT PURCHASE TERMINAL 55310201 YANNIS GREEK CAFE MURPHY   TX 02-11-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 12 | CKCD DEBIT | -25.95 | | 14,020.35 |
| | POS PURCHASE TERMINAL 06299336 NST THE HOME DEPOT 001  ROWLETT   TX 02-12-21  2:52 PM XXXXXXXXXXXX8872 | | | |
| Feb 12 | CHECK  403 | -5,000.00 | | 9,020.35 |
| Feb 16 | CKCD DEBIT | -11.97 | | 9,008.38 |
| | MERCHANT PURCHASE TERMINAL 55309591 MURPHY6635ATWALMAR T   ROWLETT   TX 02-12-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 16 | CKCD DEBIT | -14.06 | | 8,994.32 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*IG907 6NI3  Amzn.com/ WA 02-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 16 | CKCD DEBIT | -31.00 | | 8,963.32 |
| | MERCHANT PURCHASE TERMINAL 75306371 HUBBARDS ROWLETT   TX 02-12-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 16 | CKCD DEBIT | -60.00 | | 8,903.32 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*TRENTON C O   415375317 CA 02-13-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 16 | CKCD DEBIT | -300.00 | | 8,603.32 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY JASON 415375317 CA 02-12-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 16 | CHECK  402 | -2,000.00 | | 6,603.32 |
| Feb 17 | ANALYSIS RESULTS CHG | -94.86 | | 6,508.46 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 01/21 | | | |
| Feb 19 | CASH MGMT TRSFR CR | | 1,000.00 | 7,508.46 |
| | REF 0501725L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Feb 22 | CKCD DEBIT | -46.90 | | 7,461.56 |
| | MERCHANT PURCHASE TERMINAL 55429501 TSHEETS 888836272 ID 02-19-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 22 | CKCD DEBIT | -120.00 | | 7,341.56 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY JASON 415375317 CA 02-20-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Feb 22 | ACH DEBIT | -10.81 | | 7,330.75 |
| | PAYPAL INST XFER 210222 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 02/28/2021 |
| Page | 4 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 23 | CKCD DEBIT | -178.61 | | 7,152.14 |
| | MERCHANT PURCHASE TERMINAL 55432861 Intuit | | | |
| | *QuickBooks 833-830-9 CA 02-22-21  12:00 AM | | | |
| | XXXXXXXXXXXX8872 | | | |
| Feb 23 | CHECK  404 | -7,000.00 | | 152.14 |
| Feb 24 | CASH MGMT TRSFR CR | | 100.00 | 252.14 |
| | REF 0550852L FUNDS TRANSFER FRM DEP XXXXXX0900 | | | |
| | FROM MOBILE TRANSFER | | | |
| Feb 24 | INCOMING WIRE | | 100.00 | 352.14 |
| | INCOMING WIRE 20210550276900; ORG A-RENTAL DEPOT , | | | |
| | INC.;REF BPL OF 21/02/24 | | | |
| Feb 25 | INCOMING WIRE | | 29,066.67 | 29,418.81 |
| | INCOMING WIRE 20210560176300; ORG 1532 TULANE HO | | | |
| | LDCO, LLC;REF BOH OF 21/02/25 | | | |
| Feb 25 | CKCD DEBIT | -80.00 | | 29,338.81 |
| | MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY | | | |
| | JASON 415375317 CA 02-24-21  12:00 AM | | | |
| | XXXXXXXXXXXX8872 | | | |
| Feb 26 | CASH MGMT TRSFR DR | -100.00 | | 29,238.81 |
| | REF 0571334L FUNDS TRANSFER TO DEP XXXXXX7200 | | | |
| | FROM MOBILE TRANSFER | | | |
| Feb 28 | ENDING BALANCE | | | $29,238.81 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 402 | Feb 16 | 2,000.00 | 439 * | Feb 03 | 1,293.31 | 441 | Feb 03 | 1,200.00 |
| 403 | Feb 12 | 5,000.00 | 440 | Feb 08 | 2,780.00 | 442 | Feb 04 | 5,000.00 |
| 404 | Feb 23 | 7,000.00 | | | | | | |

## Itemization of Service Charge Paid This Period

| | |
|---|---|
| **Total** | **$94.86** |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 02/28/2021 |
| Page | 5 of 5 |

**Account Number: XXXXXX4754**



02/16/21      #402      $2,000.00



02/12/21      #403      $5,000.00



02/23/21      #404      $7,000.00



02/03/21      #439      $1,293.31



02/08/21      #440      $2,780.00



02/03/21      #441      $1,200.00

02/04/21      #442      $5,000.00




**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 03/31/2021 |
| Checks/Items Enclosed | 2 |
| Page | 1 of 5 |

00028996 TP10635S040121064225 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

## Customer Service Information

☎ **Voice Banking:**
   1-866-762-7782

☎ **Customer Service:**
   1-866-762-8392

🖥 **Visit Us Online:**
   www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT
**Account Number: XXXXXX4754**

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 02/28/2021** | | **$29,238.81** |
| + Deposits and Credits | (3) | 29,469.67 |
| - Withdrawals and Debits | (29) | 29,766.61 |
| - Service Charge Fees | (1) | 124.65 |
| **Ending Balance as of 03/31/2021** | | **$28,817.22** |
| Low Balance | | 150.55 |
| Average Balance | | 4,521.52 |
| Average Available Balance | | 4,521.00 |



**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], Zelle is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with Zelle for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:               By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:       By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapitalBank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 03/31/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Feb 28 | BEGINNING BALANCE | | | 29,238.81 |
| Mar 01 | CASH MGMT TRSFR DR<br>REF 0591142L FUNDS TRANSFER TO DEP XXXXXX1024<br>FROM MOBILE TRANSFER | -20.00 | | 29,218.81 |
| Mar 01 | CASH MGMT TRSFR DR<br>REF 0591142L FUNDS TRANSFER TO DEP XXXXXX4739<br>FROM MOBILE TRANSFER | -20.00 | | 29,198.81 |
| Mar 01 | CASH MGMT TRSFR DR<br>REF 0600911L FUNDS TRANSFER TO DEP XXXXXX0900<br>FROM | -10,000.00 | | 19,198.81 |
| Mar 01 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY<br>JASON 415375317 CA 02-26-21  12:00 AM<br>XXXXXXXXXXXX8872 | -120.00 | | 19,078.81 |
| Mar 01 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH<br>APP*TRENTON C O     415375317 CA 02-26-21  12:00 AM<br>XXXXXXXXXXXX8872 | -210.00 | | 18,868.81 |
| Mar 01 | OUTGOING WIRE-WEB<br>OUTGOING WIRE 20210600134300; BNF BASIL FAYADH;R EF | -7,750.00 | | 11,118.81 |
| Mar 02 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 J2  EFAX<br>SERVICES 323-817-3 CA 03-01-21  12:00 AM<br>XXXXXXXXXXXX8872 | -16.95 | | 11,101.86 |
| Mar 02 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 75217691 National<br>Construct ion  800352567 CA 03-01-21  12:00 AM<br>XXXXXXXXXXXX8872 | -433.00 | | 10,668.86 |
| Mar 03 | CHECK  443 | -1,293.31 | | 9,375.55 |
| Mar 05 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 52704871 KELLER'S<br>DALLAS    TX 03-04-21  12:00 AM XXXXXXXXXXXX8872 | -20.30 | | 9,355.25 |
| Mar 08 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH<br>APP*TRENTON C O     415375317 CA 03-05-21  12:00 AM<br>XXXXXXXXXXXX8872 | -148.00 | | 9,207.25 |
| Mar 08 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY<br>JASON 415375317 CA 03-05-21  12:00 AM<br>XXXXXXXXXXXX8872 | -255.00 | | 8,952.25 |
| Mar 09 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS -<br>3800 DALLAS    TX 03-08-21  12:00 AM XXXXXXXXXXXX8872 | -43.30 | | 8,908.95 |
| Mar 10 | ACH DEBIT<br>PAYPAL INST XFER 210310 | -170.00 | | 8,738.95 |
| Mar 11 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 52704871 KELLER'S<br>DALLAS    TX 03-10-21  12:00 AM XXXXXXXXXXXX8872 | -31.93 | | 8,707.02 |
| Mar 11 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 15270211 STRCOM_US<br>Henderson TN 03-10-21  12:00 AM XXXXXXXXXXXX8872 | -550.00 | | 8,157.02 |
| Mar 12 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS -<br>3800 DALLAS    TX 03-11-21  12:00 AM XXXXXXXXXXXX8872 | -36.81 | | 8,120.21 |
| Mar 12 | CHECK  444 | -7,000.00 | | 1,120.21 |
| Mar 15 | CKCD DEBIT<br>POS PURCHASE TERMINAL 06113648 NST THE HOME<br>DEPOT 000  PLANO    TX 03-15-21  3:53 PM<br>XXXXXXXXXXXX8872 | -80.20 | | 1,040.01 |





**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 03/31/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 16 | ANALYSIS RESULTS CHG | -124.65 | | 915.36 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 02/21 | | | |
| Mar 16 | CASH MGMT TRSFR DR | -700.00 | | 215.36 |
| | REF 0751912L FUNDS TRANSFER TO DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Mar 16 | CKCD DEBIT | -14.06 | | 201.30 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*NI5G9 7OQ3 Amzn.com/ WA 03-16-21 12:00 AM XXXXXXXXXXX8872 | | | |
| Mar 16 | CKCD DEBIT | -18.40 | | 182.90 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS TX 03-15-21 12:00 AM XXXXXXXXXXX8872 | | | |
| Mar 22 | CASH MGMT TRSFR CR | | 300.00 | 482.90 |
| | REF 1021022L FUNDS TRANSFER FRM DEP XXXXXX4747 FROM MOBILE TRANSFER | | | |
| Mar 22 | CKCD DEBIT | -15.33 | | 467.57 |
| | POS PURCHASE TERMINAL 06113612 NST THE HOME DEPOT 000 PLANO TX 03-20-21 7:13 AM XXXXXXXXXXX8872 | | | |
| Mar 22 | ACH DEBIT | -10.81 | | 456.76 |
| | PAYPAL INST XFER 210322 | | | |
| Mar 24 | CASH MGMT TRSFR DR | -100.00 | | 356.76 |
| | REF 0831506L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Mar 26 | CKCD DEBIT | -178.61 | | 178.15 |
| | MERCHANT PURCHASE TERMINAL 55432861 Intuit *QuickBooks 833-830-9 CA 03-25-21 12:00 AM XXXXXXXXXXX8872 | | | |
| Mar 30 | CKCD DEBIT | -27.60 | | 150.55 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS TX 03-29-21 12:00 AM XXXXXXXXXXX8872 | | | |
| Mar 31 | INCOMING WIRE | | 29,166.67 | 29,317.22 |
| | INCOMING WIRE 20210900439200; ORG 1532 TULANE HO LDCO, LLC;REF BOH OF 21/03/31 | | | |
| Mar 31 | ATM SURCHARGE | -3.00 | | 29,314.22 |
| | SURCHARGE AMOUNT TERMINAL TX1531 9409 GARLAND RD DALLAS TX 03-31-21 4:25 PM XXXXXXXXXXX8872 | | | |
| Mar 31 | DIRECT CREDIT | | 3.00 | 29,317.22 |
| | SURCHARGE REFUND | | | |
| Mar 31 | ATM WITHDRAWAL OTHER | -500.00 | | 28,817.22 |
| | CASH WITHDRAWAL TERMINAL TX1531 9409 GARLAND RD DALLAS TX 03-31-21 4:25 PM XXXXXXXXXXX8872 | | | |
| Mar 31 | ENDING BALANCE | | | $28,817.22 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 443 | Mar 03 | 1,293.31 | 444 | Mar 12 | 7,000.00 |

## Itemization of Service Charge Paid This Period

**Total**                                                                          **$124.65**





PO BOX 271
LUBBOCK TX 79408

Account Number          XXXXXX4754
Statement Date          03/31/2021
Page                    4 of 5

## Overdraft and Returned Item Fees

|  | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

Account Number          XXXXXX4754
Statement Date                03/31/2021
Page                              5 of 5

**Account Number: XXXXXX4754**



03/03/21          #443          $1,293.31



03/12/21          #444          $7,000.00



 **PlainsCapital** Bank.

 MEMBER FDIC · EQUAL HOUSING LENDER

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 04/30/2021 |
| Checks/Items Enclosed | 2 |
| Page | 1 of 5 |

00020931 TP10635S050121062140 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

📞 **Voice Banking:**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT
**Account Number: XXXXXX4754**

### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 03/31/2021** | | **$28,817.22** |
| + Deposits and Credits | (4) | 29,569.67 |
| - Withdrawals and Debits | (37) | 36,978.52 |
| - Service Charge Fees | (1) | 124.81 |
| **Ending Balance as of 04/30/2021** | | **$21,283.56** |
| Low Balance | | 61.71 |
| Average Balance | | 4,915.43 |
| Average Available Balance | | 4,915.00 |

 **SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc.; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ ___ ___ ___ | | |
| Sub-total............................................................. | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above. This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account. You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:   By visiting any of our branch locations.

Mail:   By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:   By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared. In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure. If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765


**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 04/30/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Mar 31 | BEGINNING BALANCE | | | 28,817.22 |
| Apr 01 | ATM SURCHARGE | -3.00 | | 28,814.22 |
| | SURCHARGE AMOUNT TERMINAL TX1531 9409 GARLAND RD DALLAS   TX 04-01-21  11:02 AM XXXXXXXXXXXX8872 | | | |
| Apr 01 | DIRECT CREDIT | | 3.00 | 28,817.22 |
| | SURCHARGE REFUND | | | |
| Apr 01 | CKCD DEBIT | -19.40 | | 28,797.82 |
| | POS PURCHASE TERMINAL 0018 LOWE'S #1780 11333 E. DALLAS   TX 04-01-21  11:33 AM XXXXXXXXXXXX8872 | | | |
| Apr 01 | CKCD DEBIT | -64.32 | | 28,733.50 |
| | POS PURCHASE TERMINAL 06114041 NST THE HOME DEPOT 002  DALLAS    TX 04-01-21  10:52 AM XXXXXXXXXXXX8872 | | | |
| Apr 01 | ATM WITHDRAWAL OTHER | -300.00 | | 28,433.50 |
| | CASH WITHDRAWAL TERMINAL TX1531 9409 GARLAND RD DALLAS   TX 04-01-21  11:02 AM XXXXXXXXXXXX8872 | | | |
| Apr 01 | OUTGOING WIRE-WEB | -8,000.00 | | 20,433.50 |
| | OUTGOING WIRE 20210910250500; BNF BASIL FAYADH;R EF | | | |
| Apr 02 | CASH MGMT TRSFR DR | -100.00 | | 20,333.50 |
| | REF 0921130L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Apr 02 | CKCD DEBIT | -939.82 | | 19,393.68 |
| | MERCHANT PURCHASE TERMINAL 55480771 AT&T*BILL PAYMENT 800331050 TX 04-01-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 05 | CASH MGMT TRSFR DR | -20.00 | | 19,373.68 |
| | REF 0950812L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Apr 05 | CASH MGMT TRSFR DR | -50.00 | | 19,323.68 |
| | REF 0951529L FUNDS TRANSFER TO DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Apr 05 | CKCD DEBIT | -52.75 | | 19,270.93 |
| | MERCHANT PURCHASE TERMINAL 55432861 QT 892 PLANO TX 04-02-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 06 | CKCD DEBIT | -27.60 | | 19,243.33 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS   TX 04-05-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 07 | CASH MGMT TRSFR DR | -10,020.00 | | 9,223.33 |
| | REF 0971323L FUNDS TRANSFER TO DEP XXXXXX0900 FROM | | | |
| Apr 07 | CKCD DEBIT | -40.21 | | 9,183.12 |
| | MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX- 112 DALLAS    TX 04-06-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 07 | CHECK  446 | -7,000.00 | | 2,183.12 |
| Apr 07 | CHECK  445 | -1,293.31 | | 889.81 |
| Apr 08 | CKCD DEBIT | -56.75 | | 833.06 |
| | POS PURCHASE TERMINAL 10156317 KROGER FU 4017 14T H ST  PLANO    TX 04-08-21   5:29 AM XXXXXXXXXXXX8872 | | | |
| Apr 12 | ACH DEBIT | -28.16 | | 804.90 |
| | GO DADDY WEB ORDER 210412 1983650287 | | | |
| Apr 12 | ACH DEBIT | -22.35 | | 782.55 |
| | GO DADDY WEB ORDER 210412 1984340697 | | | |
| Apr 13 | CKCD DEBIT | -21.61 | | 760.94 |
| | MERCHANT PURCHASE TERMINAL 15449851 LUCKYS HOT CHICKEN DALLAS   TX 04-12-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 13 | ACH DEBIT | -154.99 | | 605.95 |
| | OTIENO WAREGA IAT PAYPAL 210413 | | | |




**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 04/30/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 13 | ACH DEBIT | -93.45 | | 512.50 |
| | SUSANA AMADOR IAT PAYPAL 210413 | | | |
| Apr 14 | CKCD DEBIT | -54.00 | | 458.50 |
| | POS PURCHASE TERMINAL 10156316 KROGER FU 4017 14T H ST  PLANO    TX 04-14-21  10:33 AM XXXXXXXXXXXX8872 | | | |
| Apr 14 | ACH DEBIT | -18.24 | | 440.26 |
| | PAYPAL INST XFER 210414 | | | |
| Apr 15 | CASH MGMT TRSFR DR | -100.00 | | 340.26 |
| | REF 1051405L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Apr 15 | ANALYSIS RESULTS CHG | -124.81 | | 215.45 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 03/21 | | | |
| Apr 15 | CKCD DEBIT | -15.28 | | 200.17 |
| | POS PURCHASE TERMINAL 06113612 NST THE HOME DEPOT 002  PLANO    TX 04-15-21   4:05 PM XXXXXXXXXXXX8872 | | | |
| Apr 19 | CASH MGMT TRSFR DR | -106.00 | | 94.17 |
| | REF 1090945L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Apr 19 | CKCD DEBIT | -14.06 | | 80.11 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*R906J 6IZ3  Amzn.com/ WA 04-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 20 | CKCD DEBIT | -18.40 | | 61.71 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS    TX 04-19-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 21 | CASH MGMT TRSFR CR | | 100.00 | 161.71 |
| | REF 1112156L FUNDS TRANSFER FRM DEP XXXXXX4747 FROM MOBILE TRANSFER | | | |
| Apr 21 | CKCD DEBIT | -18.48 | | 143.23 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*NV6N57G 33    SEATTLE   WA 04-21-21  1:14 AM XXXXXXXXXXXX8872 | | | |
| Apr 22 | ACH DEBIT | -10.81 | | 132.42 |
| | PAYPAL INST XFER 210422 | | | |
| Apr 23 | CASH MGMT TRSFR CR | | 300.00 | 432.42 |
| | REF 1130828L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Apr 26 | CASH MGMT TRSFR DR | -20.00 | | 412.42 |
| | REF 1140900L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Apr 26 | CKCD DEBIT | -20.30 | | 392.12 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS    TX 04-23-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 26 | CKCD DEBIT | -28.21 | | 363.91 |
| | MERCHANT PURCHASE TERMINAL 85140511 BUILDBLOCK BUILDIN G SY  DREDUS@BI OK 04-23-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 26 | CKCD DEBIT | -178.61 | | 185.30 |
| | MERCHANT PURCHASE TERMINAL 55432861 Intuit *QuickBooks 833-830-9 CA 04-25-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 27 | CKCD DEBIT | -26.52 | | 158.78 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS    TX 04-26-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Apr 28 | CKCD DEBIT | -41.89 | | 116.89 |
| | MERCHANT PURCHASE TERMINAL 55263521 CHILI'S CASA LINDA DALLAS    TX 04-27-21  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 04/30/2021 |
| Page | 4 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 30 | INCOMING WIRE | | 29,166.67 | 29,283.56 |
| | INCOMING WIRE 20211200372800; ORG 1532 TULANE HO LDCO, LLC;REF BOH OF 21/04/30 | | | |
| Apr 30 | OUTGOING WIRE-WEB | -8,000.00 | | 21,283.56 |
| | OUTGOING WIRE 20211200535200; BNF BASIL FAYADH;R EF | | | |
| Apr 30 | ENDING BALANCE | | | $21,283.56 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 445 | Apr 07 | 1,293.31 | 446 | Apr 07 | 7,000.00 |

## Itemization of Service Charge Paid This Period

| | |
|---|---|
| **Total** | **$124.81** |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

Account Number XXXXXX4754
Statement Date 04/30/2021
Page 5 of 5

**Account Number: XXXXXX4754**



04/07/21          #445          $1,293.31



04/07/21          #446          $7,000.00



 

# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 05/31/2021 |
| Checks/Items Enclosed | 4 |
| Page | 1 of 5 |

00020458 TP10635S052921060955 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

## Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

🖥 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT

**Account Number: XXXXXX4754**

### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 04/30/2021** | | **$21,283.56** |
| + Deposits and Credits | (2) | 30,516.67 |
| - Withdrawals and Debits | (35) | 21,689.57 |
| - Service Charge Fees | (1) | 139.80 |
| **Ending Balance as of 05/31/2021** | | **$29,970.86** |
| Low Balance | | 844.19 |
| Average Balance | | 11,004.79 |
| Average Available Balance | | 11,004.00 |



## SEND MONEY WITH ZELLE®

Available for iPhone® and Android™ devices[1], Zelle is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with Zelle for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc.; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with Zelle. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | | |
| | | | | | |
| | | | | | |
| Sub-total............................................................ | $ | | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ | |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

| In Person: | By visiting any of our branch locations. |
|---|---|
| Mail: | By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408. |
| Telephone: | By calling PlainsCapital Bank Customer Service at 866-762-8392. |

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 05/31/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Apr 30 | BEGINNING BALANCE | | | 21,283.56 |
| May 03 | CASH MGMT TRSFR DR<br>REF 1211721L FUNDS TRANSFER TO DEP XXXXXX1024<br>FROM MOBILE TRANSFER | -20.00 | | 21,263.56 |
| May 03 | CASH MGMT TRSFR DR<br>REF 1211721L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 21,163.56 |
| May 03 | CASH MGMT TRSFR DR<br>REF 1231155L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 21,063.56 |
| May 03 | CASH MGMT TRSFR DR<br>REF 1211722L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -200.00 | | 20,863.56 |
| May 03 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH<br>APP*TRENTON C 877-417-4 TX 04-30-21  12:00 AM<br>XXXXXXXXXXXX8872 | -80.00 | | 20,783.56 |
| May 03 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY<br>JASON 415375317 CA 04-30-21  12:00 AM<br>XXXXXXXXXXXX8872 | -205.00 | | 20,578.56 |
| May 03 | OUTGOING WIRE-WEB<br>OUTGOING WIRE 20211230083800; BNF TRIVECTA CAPIT AL<br>GROUP LLC;REF | -4,250.00 | | 16,328.56 |
| May 05 | CASH MGMT TRSFR DR<br>REF 1251550L FUNDS TRANSFER TO DEP XXXXXX0900<br>FROM MOBILE TRANSFER | -500.00 | | 15,828.56 |
| May 05 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS -<br>3800 DALLAS   TX 05-04-21  12:00 AM XXXXXXXXXXXX8872 | -18.94 | | 15,809.62 |
| May 05 | ACH DEBIT<br>GO DADDY WEB ORDER 210505 1377634318 | -268.25 | | 15,541.37 |
| May 06 | CKCD DEBIT<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*2L77H4P 01    SEATTLE   WA 05-21   5:36<br>PM XXXXXXXXXXXX8872 | -62.73 | | 15,478.64 |
| May 07 | CKCD DEBIT<br>POS PURCHASE TERMINAL 13376201 7-ELEVEN 35424<br>DALLAS   TX 05-07-21  10:29 AM XXXXXXXXXXXX8872 | -20.00 | | 15,458.64 |
| May 07 | CHECK  447 | -1,293.31 | | 14,165.33 |
| May 10 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH<br>APP*TRENTON C 877-417-4 TX 05-09-21  12:00 AM<br>XXXXXXXXXXXX8872 | -25.00 | | 14,140.33 |
| May 10 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY<br>JASON 415375317 CA 05-08-21  12:00 AM<br>XXXXXXXXXXXX8872 | -360.00 | | 13,780.33 |
| May 11 | CHECK  448 | -7,000.00 | | 6,780.33 |
| May 11 | CHECK  449 | -2,700.00 | | 4,080.33 |
| May 12 | ACH DEBIT<br>PAYPAL INST XFER 210512 | -163.89 | | 3,916.44 |
| May 13 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55480771 AT&T*BILL<br>PAYMENT 800331050 TX 05-12-21  12:00 AM<br>XXXXXXXXXXXX8872 | -403.06 | | 3,513.38 |



## PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 05/31/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 14 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 75217691 National<br>Construct ion  800352567 CA 05-13-21  12:00 AM<br>XXXXXXXXXXXX8872 | -268.20 | | 3,245.18 |
| May 14 | ACH DEBIT<br>DISCOVER E-PAYMENT 210514 | -1,000.00 | | 2,245.18 |
| May 17 | CASH MGMT TRSFR CR<br>REF 1371336L FUNDS TRANSFER FRM DEP XXXXXX0900<br>FROM MOBILE TRANSFER | | 1,350.00 | 3,595.18 |
| May 17 | ANALYSIS RESULTS CHG<br>ACCOUNT ANALYSIS S ERVICE CHARGES FOR 04/21 | -139.80 | | 3,455.38 |
| May 17 | CASH MGMT TRSFR DR<br>REF 1371346L FUNDS TRANSFER TO DEP XXXXXX5950<br>FROM MOBILE TRANSFER | -1,300.00 | | 2,155.38 |
| May 17 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Amazon<br>Prime*2L40P 98W2  Amzn.com/ WA 05-16-21  12:00 AM<br>XXXXXXXXXXXX8872 | -14.06 | | 2,141.32 |
| May 17 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 85179241 COLE<br>MOUNTAIN REST AURA  TERRELL   TX 05-14-21  12:00 AM<br>XXXXXXXXXXXX8872 | -45.00 | | 2,096.32 |
| May 17 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55429501 CASH APP*JAY<br>JASON 415375317 CA 05-15-21  12:00 AM<br>XXXXXXXXXXXX8872 | -305.00 | | 1,791.32 |
| May 17 | ACH DEBIT<br>GO DADDY WEB ORDER 210517 1378258618 | -153.38 | | 1,637.94 |
| May 17 | CHECK  450 | -129.33 | | 1,508.61 |
| May 17 | ACH DEBIT<br>GO DADDY WEB ORDER 210517 1378137098 | -115.00 | | 1,393.61 |
| May 18 | CASH MGMT TRSFR DR<br>REF 1381719L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,293.61 |
| May 18 | CASH MGMT TRSFR DR<br>REF 1381233L FUNDS TRANSFER TO DEP XXXXXX5950<br>FROM MOBILE TRANSFER | -200.00 | | 1,093.61 |
| May 24 | CASH MGMT TRSFR DR<br>REF 1441348L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -20.00 | | 1,073.61 |
| May 24 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Intuit<br>*QuickBooks 833-830-9 CA 05-22-21  12:00 AM<br>XXXXXXXXXXXX8872 | -178.61 | | 895.00 |
| May 24 | ACH DEBIT<br>PAYPAL INST XFER 210524 | -10.81 | | 884.19 |
| May 25 | CASH MGMT TRSFR DR<br>REF 1451505L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -40.00 | | 844.19 |
| May 27 | INCOMING WIRE<br>INCOMING WIRE 20211470265400; ORG 1532 TULANE HO<br>LDCO, LLC;REF BOH OF 21/05/27 | | 29,166.67 | 30,010.86 |
| May 27 | CASH MGMT TRSFR DR<br>REF 1471239L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -40.00 | | 29,970.86 |
| May 31 | ENDING BALANCE | | | $29,970.86 |



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 05/31/2021 |
| Page | 4 of 5 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 447 | May 07 | 1,293.31 | 449 | May 11 | 2,700.00 | 450 | May 17 | 129.33 |
| 448 | May 11 | 7,000.00 | | | | | | |

## Itemization of Service Charge Paid This Period

**Total**                                                          **$139.80**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





**PlainsCapitalBank.**

PO BOX 271
LUBBOCK TX 79408

Account Number          XXXXXX4754
Statement Date               05/31/2021
Page                             5 of 5

**Account Number: XXXXXX4754**



05/07/21          #447          $1,293.31



05/11/21          #448          $7,000.00



05/11/21          #449          $2,700.00



05/17/21          #450          $129.33







**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 06/30/2021 |
| Checks/Items Enclosed | 2 |
| Page | 1 of 5 |

00028237 TP10635S070121061406 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

## Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

▣ **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT                          Account Number: XXXXXX4754

### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 05/31/2021** | | **$29,970.86** |
| + Deposits and Credits | (2) | 29,366.67 |
| - Withdrawals and Debits | (30) | 30,379.83 |
| - Service Charge Fees | (1) | 124.53 |
| **Ending Balance as of 06/30/2021** | | **$28,833.17** |
| Low Balance | | 302.30 |
| Average Balance | | 7,606.84 |
| Average Available Balance | | 7,606.00 |



## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:        By visiting any of our branch locations.

Mail:             By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:        By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 06/30/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| May 31 | BEGINNING BALANCE | | | 29,970.86 |
| Jun 01 | CASH MGMT TRSFR DR<br>REF 1490744L FUNDS TRANSFER TO DEP XXXXXX7055<br>FROM MOBILE TRANSFER | -10.00 | | 29,960.86 |
| Jun 01 | CASH MGMT TRSFR DR<br>REF 1490744L FUNDS TRANSFER TO DEP XXXXXX5950<br>FROM MOBILE TRANSFER | -10.00 | | 29,950.86 |
| Jun 01 | CASH MGMT TRSFR DR<br>REF 1490743L FUNDS TRANSFER TO DEP XXXXXX4739<br>FROM MOBILE TRANSFER | -20.00 | | 29,930.86 |
| Jun 01 | CASH MGMT TRSFR DR<br>REF 1491409L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 29,830.86 |
| Jun 01 | CASH MGMT TRSFR DR<br>REF 1521952L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 29,730.86 |
| Jun 01 | CHECK  451 | -7,000.00 | | 22,730.86 |
| Jun 02 | CASH MGMT TRSFR DR<br>REF 1531539L FUNDS TRANSFER TO DEP XXXXXX0900<br>FROM MOBILE TRANSFER | -100.00 | | 22,630.86 |
| Jun 02 | OUTGOING WIRE-WEB<br>OUTGOING WIRE 20211530115500; BNF BASIL FAYADH;R EF | -8,000.00 | | 14,630.86 |
| Jun 02 | OUTGOING WIRE-WEB<br>OUTGOING WIRE 20211530133800; BNF CHIPMAN GLASSE<br>R, LLC;REF | -10,000.00 | | 4,630.86 |
| Jun 02 | CHECK  452 | -1,293.31 | | 3,337.55 |
| Jun 03 | ACH DEBIT<br>DISCOVER E-PAYMENT 210603 | -1,533.33 | | 1,804.22 |
| Jun 07 | CASH MGMT TRSFR DR<br>REF 1571242L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,704.22 |
| Jun 08 | ACH DEBIT<br>PAYPAL INST XFER 210608 | -2.14 | | 1,702.08 |
| Jun 14 | CASH MGMT TRSFR DR<br>REF 1651137L FUNDS TRANSFER TO DEP XXXXXX0900<br>FROM MOBILE TRANSFER | -200.00 | | 1,502.08 |
| Jun 14 | OUTGOING WIRE-WEB<br>OUTGOING WIRE 20211650173600; BNF TRIVECTA CAPIT AL<br>GROUP LLC;REF | -200.00 | | 1,302.08 |
| Jun 15 | CASH MGMT TRSFR CR<br>REF 1660755L FUNDS TRANSFER FRM DEP XXXXXX0900<br>FROM MOBILE TRANSFER | | 200.00 | 1,502.08 |
| Jun 15 | ANALYSIS RESULTS CHG<br>ACCOUNT ANALYSIS S ERVICE CHARGES FOR 05/21 | -124.53 | | 1,377.55 |
| Jun 15 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 52704871 AMERICAN<br>800433730 TX 06-14-21  12:00 AM XXXXXXXXXXXX8872 | -292.80 | | 1,084.75 |
| Jun 16 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Amazon<br>Prime*219IX 8PQ1  Amzn.com/ WA 06-16-21  12:00 AM<br>XXXXXXXXXXXX8872 | -14.06 | | 1,070.69 |
| Jun 17 | CASH MGMT TRSFR DR<br>REF 1680534L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -50.00 | | 1,020.69 |
| Jun 17 | CASH MGMT TRSFR DR<br>REF 1680532L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -100.00 | | 920.69 |





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 06/30/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jun 17 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 75217691 National<br>Construct ion  800352567 CA 06-16-21  12:00 AM<br>XXXXXXXXXXXX8872 | -259.80 | | 660.89 |
| Jun 21 | CASH MGMT TRSFR DR<br>REF 1721535L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -60.00 | | 600.89 |
| Jun 22 | ACH DEBIT<br>PAYPAL INST XFER 210622 | -10.81 | | 590.08 |
| Jun 23 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55436871 CORPORATE<br>FILINGS LLC   888-78984 WY 06-22-21  12:00 AM<br>XXXXXXXXXXXX8872 | -45.00 | | 545.08 |
| Jun 23 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55436871 CORPORATE<br>FILINGS LLC   888-78984 WY 06-22-21  12:00 AM<br>XXXXXXXXXXXX8872 | -45.00 | | 500.08 |
| Jun 23 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Intuit<br>*QuickBooks 833-830-9 CA 06-22-21  12:00 AM<br>XXXXXXXXXXXX8872 | -178.61 | | 321.47 |
| Jun 23 | ACH DEBIT<br>GO DADDY WEB ORDER 210623 1380099318 | -19.17 | | 302.30 |
| Jun 25 | INCOMING WIRE<br>INCOMING WIRE 20211760270800; ORG 1532 TULANE HO<br>LDCO, LLC;REF BMG OF 21/06/25 | | 29,166.67 | 29,468.97 |
| Jun 28 | CASH MGMT TRSFR DR<br>REF 1791833L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 29,368.97 |
| Jun 28 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 52704871 AMERICAN<br>800433730 TX 06-27-21  12:00 AM XXXXXXXXXXXX8872 | -335.80 | | 29,033.17 |
| Jun 29 | CASH MGMT TRSFR DR<br>REF 1801359L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 28,933.17 |
| Jun 29 | CASH MGMT TRSFR DR<br>REF 1801409L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 28,833.17 |
| Jun 30 | ENDING BALANCE | | | $28,833.17 |

## Itemization of Checks Posted

**\* Indicates a Skip in Check Number(s)**
**"E" Indicates an Electronified Check**

| Check # | Date | Amount | Check # | Date | Amount | |
|---|---|---|---|---|---|---|
| 451 | Jun 01 | 7,000.00 | 452 | Jun 02 | 1,293.31 | |

## Itemization of Service Charge Paid This Period



**Total**                                                                 **$124.53**



PO BOX 271
LUBBOCK TX 79408

Account Number    XXXXXX4754
Statement Date    06/30/2021
Page    4 of 5

## Overdraft and Returned Item Fees

|  | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



# PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 06/30/2021 |
| Page | 5 of 5 |

**Account Number: XXXXXX4754**



06/01/21          #451          $7,000.00



06/02/21          #452          $1,293.31





MEMBER FDIC

EQUAL HOUSING LENDER

**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 07/31/2021 |
| Checks/Items Enclosed | 5 |
| Page | 1 of 5 |

00020465 TP10635S073121053257 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

🖥 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

### BUSINESS PLUS ACCOUNT
**Account Number: XXXXXX4754**

#### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 06/30/2021** | | **$28,833.17** |
| + Deposits and Credits | (2) | 41,166.67 |
| - Withdrawals and Debits | (43) | 51,855.31 |
| - Service Charge Fees | (1) | 154.69 |
| **Ending Balance as of 07/31/2021** | | **$17,989.84** |
| Low Balance | | 2,294.51 |
| Average Balance | | 11,730.19 |
| Average Available Balance | | 11,730.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ | | |
| | _____ | | |
| | _____ | | |
| Sub-total.......................................................... | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:  By visiting any of our branch locations.

Mail:  By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:  By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 07/31/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jun 30 | BEGINNING BALANCE | | | 28,833.17 |
| Jul 01 | CASH MGMT TRSFR DR | -10.00 | | 28,823.17 |
| | REF 1820754L FUNDS TRANSFER TO DEP XXXXXX7055 FROM MOBILE TRANSFER | | | |
| Jul 01 | CASH MGMT TRSFR DR | -10.00 | | 28,813.17 |
| | REF 1820754L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jul 01 | CASH MGMT TRSFR DR | -10.00 | | 28,803.17 |
| | REF 1820755L FUNDS TRANSFER TO DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Jul 01 | CASH MGMT TRSFR DR | -10.00 | | 28,793.17 |
| | REF 1820755L FUNDS TRANSFER TO DEP XXXXXX1024 FROM MOBILE TRANSFER | | | |
| Jul 01 | CASH MGMT TRSFR DR | -5,020.00 | | 23,773.17 |
| | REF 1821511L FUNDS TRANSFER TO DEP XXXXXX0900 FROM | | | |
| Jul 01 | OUTGOING WIRE-WEB | -8,000.00 | | 15,773.17 |
| | OUTGOING WIRE 20211820285100; BNF BASIL FAYADH;R EF | | | |
| Jul 02 | CHECK  453 | -10,000.00 | | 5,773.17 |
| Jul 06 | CASH MGMT TRSFR DR | -100.00 | | 5,673.17 |
| | REF 1851418L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 06 | CHECK  454 | -1,293.31 | | 4,379.86 |
| Jul 06 | ACH DEBIT | -432.87 | | 3,946.99 |
| | ATT Payment 210703 | | | |
| Jul 06 | ACH DEBIT | -136.57 | | 3,810.42 |
| | DISCOVER E-PAYMENT 210706 | | | |
| Jul 06 | ACH DEBIT | -29.00 | | 3,781.42 |
| | PAYPAL INST XFER 210706 | | | |
| Jul 07 | CASH MGMT TRSFR DR | -50.00 | | 3,731.42 |
| | REF 1881917L FUNDS TRANSFER TO DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jul 12 | CASH MGMT TRSFR CR | | 12,000.00 | 15,731.42 |
| | REF 1931311L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM | | | |
| Jul 12 | CASH MGMT TRSFR DR | -4,000.00 | | 11,731.42 |
| | REF 1931312L FUNDS TRANSFER TO DEP XXXXXX5950 FROM | | | |
| Jul 12 | CKCD DEBIT | -14.94 | | 11,716.48 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS   TX 07-10-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jul 12 | OUTGOING WIRE-WEB | -300.00 | | 11,416.48 |
| | OUTGOING WIRE 20211930144800; BNF TRIVECTA CAPIT AL GROUP LLC;REF | | | |
| Jul 12 | OUTGOING WIRE-WEB | -1,250.00 | | 10,166.48 |
| | OUTGOING WIRE 20211930231800; BNF TRIVECTA CAPIT AL GROUP LLC;REF | | | |
| Jul 13 | ACH DEBIT | -29.16 | | 10,137.32 |
| | GO DADDY WEB ORDER 210713 1384426898 | | | |
| Jul 14 | OUTGOING WIRE-WEB | -1,600.00 | | 8,537.32 |
| | OUTGOING WIRE 20211950287800; BNF TRIVECTA CAPIT AL GROUP LLC;REF | | | |
| Jul 14 | CHECK  455 | -2,685.44 | | 5,851.88 |
| Jul 15 | CASH MGMT TRSFR DR | -100.00 | | 5,751.88 |
| | REF 1961707L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 15 | ANALYSIS RESULTS CHG | -154.69 | | 5,597.19 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 06/21 | | | |





**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 07/31/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jul 15 | CASH MGMT TRSFR DR | -250.00 | | 5,347.19 |
| | REF 1960918L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 16 | CKCD DEBIT | -14.06 | | 5,333.13 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*2E2DI 9N20  Amzn.com/ WA 07-16-21  12:00 AM XXXXXXXXXXX8872 | | | |
| Jul 19 | CASH MGMT TRSFR DR | -110.00 | | 5,223.13 |
| | REF 2001035L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Jul 19 | CASH MGMT TRSFR DR | -200.00 | | 5,023.13 |
| | REF 1981923L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 19 | ACH DEBIT | -1,467.81 | | 3,555.32 |
| | PAYPAL INST XFER 210719 | | | |
| Jul 19 | ACH DEBIT | -1,250.00 | | 2,305.32 |
| | DISCOVER E-PAYMENT 210719 | | | |
| Jul 22 | ACH DEBIT | -10.81 | | 2,294.51 |
| | PAYPAL INST XFER 210722 | | | |
| Jul 23 | INCOMING WIRE | | 29,166.67 | 31,461.18 |
| | INCOMING WIRE 20212040295000; ORG 1532 TULANE HO LDCO, LLC;REF BMG OF 21/07/23 | | | |
| Jul 23 | CASH MGMT TRSFR DR | -100.00 | | 31,361.18 |
| | REF 2041016L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 23 | CASH MGMT TRSFR DR | -507.00 | | 30,854.18 |
| | REF 2041322L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 23 | CKCD DEBIT | -178.61 | | 30,675.57 |
| | MERCHANT PURCHASE TERMINAL 55432861 Intuit *QuickBooks 833-830-9 CA 07-22-21  12:00 AM XXXXXXXXXXX8872 | | | |
| Jul 27 | CASH MGMT TRSFR DR | -100.00 | | 30,575.57 |
| | REF 2081244L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 27 | CASH MGMT TRSFR DR | -1,200.00 | | 29,375.57 |
| | REF 2081731L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 27 | CKCD DEBIT | -110.69 | | 29,264.88 |
| | MERCHANT PURCHASE TERMINAL 55488721 TBAE.STATE.TX.US 512305854 TX 07-26-21  12:00 AM XXXXXXXXXXX8872 | | | |
| Jul 28 | CASH MGMT TRSFR DR | -100.00 | | 29,164.88 |
| | REF 2090845L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 28 | CKCD DEBIT | -14.97 | | 29,149.91 |
| | POS PURCHASE TERMINAL 06114095 NST THE HOME DEPOT 001  DALLAS    TX 07-28-21  1:19 PM XXXXXXXXXXX8872 | | | |
| Jul 28 | CKCD DEBIT | -313.92 | | 28,835.99 |
| | MERCHANT PURCHASE TERMINAL 85140511 FRITZ-PAK 214221949 TX 07-26-21  12:00 AM XXXXXXXXXXX8872 | | | |
| Jul 30 | CASH MGMT TRSFR DR | -100.00 | | 28,735.99 |
| | REF 2110732L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jul 30 | CKCD DEBIT | -102.84 | | 28,633.15 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 DALLAS    TX 07-29-21  12:00 AM XXXXXXXXXXX8872 | | | |
| Jul 30 | OUTGOING WIRE-WEB | -8,000.00 | | 20,633.15 |
| | OUTGOING WIRE 20212110495400; BNF BASIL FAYADH;R EF | | | |



# PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 07/31/2021 |
| Page | 4 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jul 30 | CHECK  457 | -1,293.31 | | 19,339.84 |
| Jul 30 | ACH DEBIT | -1,200.00 | | 18,139.84 |
| | DISCOVER E-PAYMENT 210730 | | | |
| Jul 30 | CHECK  456 | -150.00 | | 17,989.84 |
| Jul 31 | ENDING BALANCE | | | $17,989.84 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 453 | Jul 02 | 10,000.00 | 455 | Jul 14 | 2,685.44 | 457 | Jul 30 | 1,293.31 |
| 454 | Jul 06 | 1,293.31 | 456 | Jul 30 | 150.00 | | | |

## Itemization of Service Charge Paid This Period

| | |
|---|---|
| **Total** | **$154.69** |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 07/31/2021 |
| Page | 5 of 5 |

**Account Number: XXXXXX4754**

07/02/21 #453 $10,000.00

07/06/21 #454 $1,293.31

07/14/21 #455 $2,685.44

07/30/21 #456 $150.00

07/30/21 #457 $1,293.31







PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX4754 |
|---|---|
| Statement Date | 08/31/2021 |
| Checks/Items Enclosed | 3 |
| Page | 1 of 5 |

00020167 TP10635S090121054047 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

## Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

▣ **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT                              Account Number: XXXXXX4754

### Balance Summary

| | | |
|---|---|---:|
| **Beginning Balance as of 07/31/2021** | | **$17,989.84** |
| + Deposits and Credits | (0) | 0.00 |
| - Withdrawals and Debits | (38) | 17,404.18 |
| - Service Charge Fees | (1) | 184.50 |
| **Ending Balance as of 08/31/2021** | | **$401.16** |
| Low Balance | | 401.16 |
| Average Balance | | 4,577.86 |
| Average Available Balance | | 4,577.00 |





**SEND MONEY WITH ZELLE®**

Available for iPhone® and Android™ devices[1], *Zelle* is a new way for our customers to send and receive money in minutes[2] – with almost anyone you know that has a bank account in the U.S. Securely move money through the PlainsCapital mobile banking app with *Zelle* for an easy way to settle up with friends and family. For more information, please visit PlainsCapital.com/Zelle or visit your nearest PlainsCapital Bank branch.

1. Standard data fees from your mobile provider apply. iPhone is a registered trademark of Apple, Inc. Android is a trademark of Google Inc; 2. Transactions typically occur in minutes when the recipient's email address or U.S. mobile number is already enrolled with *Zelle*. *Zelle* and the *Zelle* related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

00020167 0099424 0001-0005 TP10635S090121054047 01  L  1

## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| Sub-total............................................................. | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.
2. Verify deposit records on statement against deposits entered in your account register.
3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.
4. Verify the carry-over balance from page to page in your register.
5. Compare the amount of each check with the amount on the check register.
6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person: By visiting any of our branch locations.

Mail: By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone: By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 08/31/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jul 31 | BEGINNING BALANCE | | | 17,989.84 |
| Aug 02 | CASH MGMT TRSFR DR<br>REF 2120702L FUNDS TRANSFER TO DEP XXXXXX5950<br>FROM MOBILE TRANSFER | -10.00 | | 17,979.84 |
| Aug 02 | CASH MGMT TRSFR DR<br>REF 2120702L FUNDS TRANSFER TO DEP XXXXXX4739<br>FROM MOBILE TRANSFER | -10.00 | | 17,969.84 |
| Aug 02 | CASH MGMT TRSFR DR<br>REF 2120703L FUNDS TRANSFER TO DEP XXXXXX1024<br>FROM MOBILE TRANSFER | -10.00 | | 17,959.84 |
| Aug 02 | CASH MGMT TRSFR DR<br>REF 2120701L FUNDS TRANSFER TO DEP XXXXXX7055<br>FROM MOBILE TRANSFER | -15.00 | | 17,944.84 |
| Aug 02 | CASH MGMT TRSFR DR<br>REF 2120703L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -500.00 | | 17,444.84 |
| Aug 02 | CHECK  458 | -8,000.00 | | 9,444.84 |
| Aug 03 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55488721 CPA TEXAS<br>TAX 800442345 TX 08-02-21  12:00 AM XXXXXXXXXXXX8872 | -51.00 | | 9,393.84 |
| Aug 03 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55488721 CPA TEXAS<br>TAX 800442345 TX 08-02-21  12:00 AM XXXXXXXXXXXX8872 | -51.00 | | 9,342.84 |
| Aug 05 | CASH MGMT TRSFR DR<br>REF 2171629L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -100.00 | | 9,242.84 |
| Aug 09 | CASH MGMT TRSFR DR<br>REF 2190828L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 9,142.84 |
| Aug 09 | CASH MGMT TRSFR DR<br>REF 2201243L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 9,042.84 |
| Aug 09 | ACH DEBIT<br>ATT Payment 210808 | -412.55 | | 8,630.29 |
| Aug 09 | CHECK  467 | -300.00 | | 8,330.29 |
| Aug 10 | CASH MGMT TRSFR DR<br>REF 2221200L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 8,230.29 |
| Aug 11 | CASH MGMT TRSFR DR<br>REF 2230846L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -200.00 | | 8,030.29 |
| Aug 11 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 52704871 AMERICAN<br>800433730 TX 08-10-21  12:00 AM XXXXXXXXXXXX8872 | -335.80 | | 7,694.49 |
| Aug 12 | CASH MGMT TRSFR DR<br>REF 2240948L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -300.00 | | 7,394.49 |
| Aug 13 | ACH DEBIT<br>DISCOVER E-PAYMENT 210813 | -2,557.51 | | 4,836.98 |
| Aug 16 | CASH MGMT TRSFR DR<br>REF 2261850L FUNDS TRANSFER TO DEP XXXXXX5950<br>FROM MOBILE TRANSFER | -3,000.00 | | 1,836.98 |
| Aug 16 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Amazon<br>Prime*2D3XV 3CS2  Amzn.com/ WA 08-16-21  12:00 AM<br>XXXXXXXXXXXX8872 | -14.06 | | 1,822.92 |
| Aug 16 | OUTGOING WIRE-WEB<br>OUTGOING WIRE 20212280306200; BNF TRIVECTA CAPIT AL<br>GROUP LLC;REF | -250.00 | | 1,572.92 |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 08/31/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Aug 17 | CASH MGMT TRSFR DR<br>REF 2290908L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -100.00 | | 1,472.92 |
| Aug 17 | ANALYSIS RESULTS CHG<br>ACCOUNT ANALYSIS S ERVICE CHARGES FOR 07/21 | -184.50 | | 1,288.42 |
| Aug 17 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX-<br>112 DALLAS    TX 08-16-21  12:00 AM XXXXXXXXXXXX8872 | -53.15 | | 1,235.27 |
| Aug 18 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55546501 TAQUERIA<br>TAXCO DALLAS    TX 08-17-21  12:00 AM<br>XXXXXXXXXXXX8872 | -11.31 | | 1,223.96 |
| Aug 18 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55546501 TAQUERIA<br>TAXCO DALLAS    TX 08-17-21  12:00 AM<br>XXXXXXXXXXXX8872 | -22.62 | | 1,201.34 |
| Aug 18 | CHECK  459 | -50.00 | | 1,151.34 |
| Aug 19 | CASH MGMT TRSFR DR<br>REF 2310758L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 1,051.34 |
| Aug 20 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 02305371 TST* POLLO<br>REGIO - 020  DALLAS    TX 08-19-21  12:00 AM<br>XXXXXXXXXXXX8872 | -49.71 | | 1,001.63 |
| Aug 23 | CASH MGMT TRSFR DR<br>REF 2331424L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -150.00 | | 851.63 |
| Aug 23 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Intuit<br>*QuickBooks 833-830-9 CA 08-22-21  12:00 AM<br>XXXXXXXXXXXX8872 | -178.61 | | 673.02 |
| Aug 23 | ACH DEBIT<br>PAYPAL INST XFER 210823 | -10.81 | | 662.21 |
| Aug 24 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX-<br>112 DALLAS    TX 08-23-21  12:00 AM XXXXXXXXXXXX8872 | -35.56 | | 626.65 |
| Aug 25 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS -<br>3800 DALLAS    TX 08-24-21  12:00 AM XXXXXXXXXXXX8872 | -41.14 | | 585.51 |
| Aug 27 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS -<br>3800 DALLAS    TX 08-26-21  12:00 AM XXXXXXXXXXXX8872 | -41.14 | | 544.37 |
| Aug 27 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 85230721 RICE BOWL<br>EXPRESS DALLAS    TX 08-25-21  12:00 AM<br>XXXXXXXXXXXX8872 | -43.21 | | 501.16 |
| Aug 27 | ACH DEBIT<br>PAYPAL INST XFER 210827 | -40.00 | | 461.16 |
| Aug 30 | CASH MGMT TRSFR DR<br>REF 2411453L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -30.00 | | 431.16 |
| Aug 30 | CASH MGMT TRSFR DR<br>REF 2421109L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -30.00 | | 401.16 |
| Aug 31 | ENDING BALANCE | | | $401.16 |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 08/31/2021 |
| Page | 4 of 5 |

## Itemization of Checks Posted

* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 458 | Aug 02 | 8,000.00 | 459 | Aug 18 | 50.00 | 467 * | Aug 09 | 300.00 |

## Itemization of Service Charge Paid This Period

**Total**                                                                   **$184.50**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |



# PlainsCapitalBank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 08/31/2021 |
| Page | 5 of 5 |

**Account Number: XXXXXX4754**



08/02/21          #458          $8,000.00



08/18/21          #459          $50.00



08/09/21          #467          $300.00







**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 09/30/2021 |
| Checks/Items Enclosed | 2 |
| Page | 1 of 6 |

00027654 TP10635S100121054814 01 000000000 1 007

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

📱 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT

**Account Number: XXXXXX4754**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 08/31/2021** | **$401.16** |
| + Deposits and Credits    (5) | 27,160.00 |
| - Withdrawals and Debits  (46) | 27,349.09 |
| - Service Charge Fees     (1) | 109.81 |
| **Ending Balance as of 09/30/2021** | **$102.26** |
| Low Balance | 102.26 |
| Average Balance | 1,161.48 |
| Average Available Balance | 1,161.00 |





## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | |
| | | | | |
| | | | | |
| Sub-total........................................................... | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:      By visiting any of our branch locations.

Mail:           By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:      By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 09/30/2021 |
| Page | 2 of 6 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Aug 31 | BEGINNING BALANCE | | | 401.16 |
| Sep 01 | CASH MGMT TRSFR CR | | 11,000.00 | 11,401.16 |
| | REF 2441308L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Sep 01 | CASH MGMT TRSFR DR | -10.00 | | 11,391.16 |
| | REF 2440721L FUNDS TRANSFER TO DEP XXXXXX1024 FROM MOBILE TRANSFER | | | |
| Sep 01 | CASH MGMT TRSFR DR | -10.00 | | 11,381.16 |
| | REF 2440722L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Sep 01 | CASH MGMT TRSFR DR | -100.00 | | 11,281.16 |
| | REF 2441723L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 02 | CHECK  460 | -8,000.00 | | 3,281.16 |
| Sep 03 | CASH MGMT TRSFR DR | -100.00 | | 3,181.16 |
| | REF 2461933L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 03 | CHECK  461 | -1,293.97 | | 1,887.19 |
| Sep 03 | ACH DEBIT | -407.99 | | 1,479.20 |
| | ATT Payment 210903 | | | |
| Sep 07 | CASH MGMT TRSFR DR | -100.00 | | 1,379.20 |
| | REF 2471721L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 07 | CASH MGMT TRSFR DR | -200.00 | | 1,179.20 |
| | REF 2471755L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 07 | CASH MGMT TRSFR DR | -500.00 | | 679.20 |
| | REF 2491321L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 07 | CKCD DEBIT | -22.34 | | 656.86 |
| | MERCHANT PURCHASE TERMINAL 55263521 CHILI'S CASA LINDA DALLAS    TX 09-03-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 07 | CKCD DEBIT | -271.00 | | 385.86 |
| | MERCHANT PURCHASE TERMINAL 55432861 PUBLIC STORAGE 201 31   800-567-0 TX 09-04-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 09 | CASH MGMT TRSFR CR | | 8,500.00 | 8,885.86 |
| | REF 2521118L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Sep 09 | CASH MGMT TRSFR CR | | 7,300.00 | 16,185.86 |
| | REF 2521255L FUNDS TRANSFER FRM DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 09 | CASH MGMT TRSFR DR | -100.00 | | 16,085.86 |
| | REF 2521949L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 09 | CASH MGMT TRSFR DR | -7,300.00 | | 8,785.86 |
| | REF 2521118L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 09 | CKCD DEBIT | -7,168.83 | | 1,617.03 |
| | POS PURCHASE TERMINAL 00298820 TITLEMAX OF SUNNYV ALE. SUNNYVALE TX 09-09-21  2:42 PM XXXXXXXXXXXX8872 | | | |
| Sep 10 | CKCD DEBIT | -27.08 | | 1,589.95 |
| | MERCHANT PURCHASE TERMINAL 55417411 JASON'S DELI MSQ 0 19   MESQUITE  TX 09-09-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 10 | CKCD DEBIT | -61.50 | | 1,528.45 |
| | POS PURCHASE TERMINAL 10156324 KROGER FUEL CTR PLANO    TX 09-09-21  8:21 PM XXXXXXXXXXXX8872 | | | |





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 09/30/2021 |
| Page | 3 of 6 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Sep 13 | CASH MGMT TRSFR DR | -100.00 | | 1,428.45 |
| | REF 2541649L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Sep 13 | CKCD DEBIT | -16.45 | | 1,412.00 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS   TX 09-11-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 13 | CKCD DEBIT | -86.00 | | 1,326.00 |
| | MERCHANT PURCHASE TERMINAL 55432861 LOGMEIN*GoToConnec t    logmein.c MA 09-11-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 13 | ACH DEBIT | -264.09 | | 1,061.91 |
| | GO DADDY WEB ORDER 210913 1391210778 | | | |
| Sep 13 | ACH DEBIT | -200.00 | | 861.91 |
| | DISCOVER E-PAYMENT 210913 | | | |
| Sep 13 | ACH DEBIT | -16.18 | | 845.73 |
| | PAYPAL INST XFER 210913 | | | |
| Sep 14 | CKCD DEBIT | -24.00 | | 821.73 |
| | MERCHANT PURCHASE TERMINAL 25247801 CHUBBYS NW HWY DALLAS   TX 09-13-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 15 | ANALYSIS RESULTS CHG | -109.81 | | 711.92 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 08/21 | | | |
| Sep 15 | CASH MGMT TRSFR DR | -143.00 | | 568.92 |
| | REF 2580926L FUNDS TRANSFER TO DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Sep 16 | CKCD DEBIT | -14.06 | | 554.86 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*2G318 06I1  Amzn.com/ WA 09-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 17 | CKCD DEBIT | -16.62 | | 538.24 |
| | MERCHANT PURCHASE TERMINAL 25247801 IN N OUT BURGER 26 3   IRVING    TX 09-15-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 17 | CKCD DEBIT | -28.49 | | 509.75 |
| | MERCHANT PURCHASE TERMINAL 55429501 LYFT   1 RIDE 09-1 5    855865955 CA 09-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 20 | CKCD DEBIT | -4.24 | | 505.51 |
| | MERCHANT PURCHASE TERMINAL 55429501 LYFT   RIDE SAT 7P M   855865955 CA 09-19-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 20 | CKCD DEBIT | -5.00 | | 500.51 |
| | MERCHANT PURCHASE TERMINAL 55429501 LYFT   RIDE SAT 10 PM   855865955 CA 09-19-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 20 | CKCD DEBIT | -22.34 | | 478.17 |
| | MERCHANT PURCHASE TERMINAL 55263521 CHILI'S CASA LINDA DALLAS   TX 09-17-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 21 | CKCD DEBIT | -173.20 | | 304.97 |
| | MERCHANT PURCHASE TERMINAL 75217691 National Construct ion  800352567 CA 09-20-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Sep 21 | ACH DEBIT | -64.00 | | 240.97 |
| | CAPITAL ONE MOBILE PMT 210920 | | | |
| Sep 22 | CASH MGMT TRSFR CR | | 60.00 | 300.97 |
| | REF 2651029L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Sep 22 | CKCD DEBIT | -23.00 | | 277.97 |
| | MERCHANT PURCHASE TERMINAL 25247801 CHUBBYS NW HWY DALLAS   TX 09-21-21  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 09/30/2021 |
| Page | 4 of 6 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Sep 22 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 85544021 LOVERS PIZZA<br>AND P ASTA  DALLAS    TX 09-20-21  12:00 AM<br>XXXXXXXXXXXX8872 | -26.25 | | 251.72 |
| Sep 22 | ACH DEBIT<br>PAYPAL INST XFER 210922 | -10.81 | | 240.91 |
| Sep 23 | CASH MGMT TRSFR CR<br>REF 2661544L FUNDS TRANSFER FRM DEP XXXXXX7200<br>FROM MOBILE TRANSFER | | 300.00 | 540.91 |
| Sep 23 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Intuit<br>*QuickBooks 833-830-9 CA 09-22-21  12:00 AM<br>XXXXXXXXXXXX8872 | -178.61 | | 362.30 |
| Sep 24 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 52704871 KELLER'S<br>DALLAS    TX 09-23-21  12:00 AM XXXXXXXXXXXX8872 | -16.45 | | 345.85 |
| Sep 27 | CASH MGMT TRSFR DR<br>REF 2681136L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -30.00 | | 315.85 |
| Sep 27 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 CHEVRON<br>0309103 DALLAS    TX 09-24-21  12:00 AM<br>XXXXXXXXXXXX8872 | -9.71 | | 306.14 |
| Sep 27 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 85544021 LOVERS PIZZA<br>AND P ASTA  DALLAS    TX 09-24-21  12:00 AM<br>XXXXXXXXXXXX8872 | -22.00 | | 284.14 |
| Sep 27 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55546501 TAQUERIA<br>TAXCO DALLAS    TX 09-24-21  12:00 AM<br>XXXXXXXXXXXX8872 | -37.18 | | 246.96 |
| Sep 28 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX-<br>112 DALLAS    TX 09-27-21  12:00 AM XXXXXXXXXXXX8872 | -35.56 | | 211.40 |
| Sep 29 | CASH MGMT TRSFR DR<br>REF 2720729L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -20.00 | | 191.40 |
| Sep 29 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS -<br>3800 DALLAS    TX 09-28-21  12:00 AM XXXXXXXXXXXX8872 | -41.14 | | 150.26 |
| Sep 30 | CKCD DEBIT<br>POS PURCHASE TERMINAL 10151117 KROGER FUEL CTR<br>DALLAS    TX 09-30-21  9:59 AM XXXXXXXXXXXX8872 | -48.00 | | 102.26 |
| Sep 30 | ENDING BALANCE | | | $102.26 |

## Itemization of Checks Posted

**\* Indicates a Skip in Check Number(s)**
**"E" Indicates an Electronified Check**

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 460 | Sep 02 | 8,000.00 | 461 | Sep 03 | 1,293.97 |

## Itemization of Service Charge Paid This Period

**Total**                                                                                      **$109.81**



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 09/30/2021 |
| Page | 5 of 6 |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 09/30/2021 |
| Page | 6 of 6 |

PO BOX 271
LUBBOCK TX 79408

**Account Number: XXXXXX4754**

 

| 09/02/21 | #460 | $8,000.00 | 09/03/21 | #461 | $1,293.97 |







PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2021 |
| Checks/Items Enclosed | 1 |
| Page | 1 of 5 |

00019997 TP10635S103021052810 01 000000000 1 006

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

**Voice Banking:**
1-866-762-7782

**Customer Service:**
1-866-762-8392

**Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT                    Account Number: XXXXXX4754

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 09/30/2021** | | **$102.26** |
| + Deposits and Credits | (7) | 10,303.50 |
| - Withdrawals and Debits | (30) | 10,204.45 |
| - Service Charge Fees | (1) | 94.95 |
| **Ending Balance as of 10/31/2021** | | **$106.36** |
| Low Balance | | 106.36 |
| Average Balance | | 1,385.52 |
| Average Available Balance | | 1,385.00 |





## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person: By visiting any of our branch locations.

Mail: By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone: By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2021 |
| Page | 2 of 5 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| Sep 30 | BEGINNING BALANCE | | | 102.26 |
| Oct 01 | CASH MGMT TRSFR CR | | 8,500.00 | 8,602.26 |
| | REF 2741233L FUNDS TRANSFER FRM DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 01 | CASH MGMT TRSFR CR | | 500.00 | 9,102.26 |
| | REF 2741238L FUNDS TRANSFER FRM DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 01 | CASH MGMT TRSFR DR | -10.00 | | 9,092.26 |
| | REF 2741234L FUNDS TRANSFER TO DEP XXXXXX4747 FROM MOBILE TRANSFER | | | |
| Oct 01 | CASH MGMT TRSFR DR | -10.00 | | 9,082.26 |
| | REF 2741235L FUNDS TRANSFER TO DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Oct 01 | CASH MGMT TRSFR DR | -20.00 | | 9,062.26 |
| | REF 2741234L FUNDS TRANSFER TO DEP XXXXXX7055 FROM MOBILE TRANSFER | | | |
| Oct 04 | CKCD DEBIT | -13.21 | | 9,049.05 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS    TX 10-01-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 04 | CKCD DEBIT | -25.95 | | 9,023.10 |
| | MERCHANT PURCHASE TERMINAL 85230721 RICE BOWL EXPRESS DALLAS    TX 09-30-21  12:00 AM XXXXXXXXXXX8872 | | | |
| Oct 04 | CKCD DEBIT | -114.00 | | 8,909.10 |
| | MERCHANT PURCHASE TERMINAL 55432861 PUBLIC STORAGE 201 31    800-567-0 TX 10-03-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 04 | ACH DEBIT | -606.06 | | 8,303.04 |
| | ATT Payment 211002 | | | |
| Oct 04 | ACH DEBIT | -40.00 | | 8,263.04 |
| | PAYPAL INST XFER 211004 | | | |
| Oct 04 | ACH DEBIT | -37.00 | | 8,226.04 |
| | DISCOVER E-PAYMENT 211004 | | | |
| Oct 04 | ACH DEBIT | -33.86 | | 8,192.18 |
| | PAYPAL INST XFER 211004 | | | |
| Oct 05 | CASH MGMT TRSFR CR | | 400.00 | 8,592.18 |
| | REF 2781229L FUNDS TRANSFER FRM DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Oct 05 | CHECK  462 | -8,000.00 | | 592.18 |
| Oct 07 | CKCD DEBIT | -51.00 | | 541.18 |
| | MERCHANT PURCHASE TERMINAL 55488721 CPA TEXAS TAX 800442345 TX 10-06-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 08 | CKCD DEBIT | -23.77 | | 517.41 |
| | MERCHANT PURCHASE TERMINAL 15449851 LUCKYS HOT CHICKEN DALLAS    TX 10-06-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 12 | CASH MGMT TRSFR CR | | 200.00 | 717.41 |
| | REF 2821348L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 12 | ATM SURCHARGE | -3.50 | | 713.91 |
| | SURCHARGE AMOUNT TERMINAL TX3135 9409 GARLAND RD DALLAS    TX 10-09-21   3:02 PM XXXXXXXXXXXX8872 | | | |
| Oct 12 | DIRECT CREDIT | | 3.50 | 717.41 |
| | SURCHARGE REFUND | | | |
| Oct 12 | CKCD DEBIT | -5.00 | | 712.41 |
| | MERCHANT PURCHASE TERMINAL 22303791 7-ELEVEN 21972 DALLAS    TX 10-08-21  12:00 AM XXXXXXXXXXXX8872 | | | |





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2021 |
| Page | 3 of 5 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 12 | CKCD DEBIT | -15.10 | | 697.31 |
| | MERCHANT PURCHASE TERMINAL 52704871 KELLER'S DALLAS   TX 10-09-21   12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 12 | CKCD DEBIT | -22.50 | | 674.81 |
| | MERCHANT PURCHASE TERMINAL 25247801 CHUBBYS NW HWY DALLAS    TX 10-08-21   12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 12 | CKCD DEBIT | -25.50 | | 649.31 |
| | POS PURCHASE TERMINAL 1024 QT 972 OUTSIDE 781 8 GA DALLAS    TX 10-09-21   3:09 PM XXXXXXXXXXXX8872 | | | |
| Oct 12 | CKCD DEBIT | -25.98 | | 623.33 |
| | MERCHANT PURCHASE TERMINAL 05314611 JIMMY JOHNS - 3800 - E  DALLAS   TX 10-08-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 12 | CKCD DEBIT | -26.56 | | 596.77 |
| | MERCHANT PURCHASE TERMINAL 55546501 TAQUERIA TAXCO DALLAS    TX 10-09-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 12 | CKCD DEBIT | -42.82 | | 553.95 |
| | MERCHANT PURCHASE TERMINAL 55432861 LOGMEIN*GoToConnec t    logmein.c MA 10-10-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 12 | ATM WITHDRAWAL OTHER | -220.00 | | 333.95 |
| | CASH WITHDRAWAL TERMINAL TX3135 9409 GARLAND RD DALLAS    TX 10-09-21   3:02 PM XXXXXXXXXXXX8872 | | | |
| Oct 12 | ACH DEBIT | -20.23 | | 313.72 |
| | GO DADDY WEB ORDER 211012 1392334538 | | | |
| Oct 14 | CASH MGMT TRSFR CR | | 200.00 | 513.72 |
| | REF 2871715L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 14 | CASH MGMT TRSFR DR | -200.00 | | 313.72 |
| | REF 2871715L FUNDS TRANSFER TO DEP XXXXXX9671 FROM MOBILE TRANSFER | | | |
| Oct 15 | ANALYSIS RESULTS CHG | -94.95 | | 218.77 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 09/21 | | | |
| Oct 18 | CASH MGMT TRSFR CR | | 500.00 | 718.77 |
| | REF 2911159L FUNDS TRANSFER FRM DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Oct 18 | CKCD DEBIT | -14.06 | | 704.71 |
| | MERCHANT PURCHASE TERMINAL 55432861 Amazon Prime*274MH 76X2  Amzn.com/ WA 10-16-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 18 | ACH DEBIT | -485.58 | | 219.13 |
| | GO DADDY WEB ORDER 211018 2027221187 | | | |
| Oct 22 | CKCD DEBIT | -42.19 | | 176.94 |
| | MERCHANT PURCHASE TERMINAL 55432861 DICKEYS TX- 112 DALLAS    TX 10-21-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 22 | ACH DEBIT | -10.81 | | 166.13 |
| | PAYPAL INST XFER 211022 | | | |
| Oct 25 | CKCD DEBIT | -39.75 | | 126.38 |
| | MERCHANT PURCHASE TERMINAL 55432861 QT 972 DALLAS TX 10-21-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 28 | CKCD DEBIT | -20.02 | | 106.36 |
| | MERCHANT PURCHASE TERMINAL 55432861 QT 972 DALLAS TX 10-26-21  12:00 AM XXXXXXXXXXXX8872 | | | |
| Oct 31 | ENDING BALANCE | | | $106.36 |





PO BOX 271
LUBBOCK TX 79408

| Account Number | XXXXXX4754 |
|---|---|
| Statement Date | 10/31/2021 |
| Page | 4 of 5 |

## Itemization of Checks Posted

*Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | | |
|---|---|---|---|---|
| 462 | Oct 05 | 8,000.00 | | |

## Itemization of Service Charge Paid This Period

**Total** **$94.95**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 10/31/2021 |
| Page | 5 of 5 |

**Account Number: XXXXXX4754**



| 10/05/21 | #462 | $8,000.00 |
|---|---|---|







**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2021 |
| Checks/Items Enclosed | 1 |
| Page | 1 of 4 |

00019907 TP10635S120121055817 01 000000000 1 005

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

▣ **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT

**Account Number: XXXXXX4754**

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 10/31/2021** | | **$106.36** |
| + Deposits and Credits | (4) | 12,212.71 |
| - Withdrawals and Debits | (19) | 12,174.73 |
| - Service Charge Fees | (1) | 94.94 |
| **Ending Balance as of 11/30/2021** | | **$49.40** |
| Low Balance | | 23.35 |
| Average Balance | | 1,901.24 |
| Average Available Balance | | 1,901.00 |



## RECONCILING YOUR ACCOUNT

| | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ _____ _____ _____ _____ | | | |
| Sub-total............................................................ | $ | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | |
| 7. Subtract total of item 6 from total of item 5 above.   This should be the balance shown in your register. | $ | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:      By visiting any of our branch locations.

Mail:            By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:      By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2021 |
| Page | 2 of 4 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 31 | BEGINNING BALANCE | | | 106.36 |
| Nov 01 | CASH MGMT TRSFR DR<br>REF 3040834L FUNDS TRANSFER TO DEP XXXXXX4739<br>FROM MOBILE TRANSFER | -20.00 | | 86.36 |
| Nov 04 | CASH MGMT TRSFR CR<br>REF 3081604L FUNDS TRANSFER FRM DEP XXXXXX4739<br>FROM MOBILE TRANSFER | | 2,800.00 | 2,886.36 |
| Nov 04 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 85544021 LOVERS PIZZA<br>AND P ASTA  DALLAS   TX 11-02-21  12:00 AM<br>XXXXXXXXXXXX8872 | -33.00 | | 2,853.36 |
| Nov 05 | CASH MGMT TRSFR CR<br>REF 3091038L FUNDS TRANSFER FRM DEP XXXXXX5950<br>FROM MOBILE TRANSFER | | 8,697.71 | 11,551.07 |
| Nov 08 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 PUBLIC<br>STORAGE 201 31   800-567-0 TX 11-07-21  12:00 AM<br>XXXXXXXXXXXX8872 | -114.00 | | 11,437.07 |
| Nov 08 | ACH DEBIT<br>DISCOVER E-PAYMENT 211108 | -300.00 | | 11,137.07 |
| Nov 08 | ACH DEBIT<br>PAYPAL INST XFER 211108 | -153.00 | | 10,984.07 |
| Nov 09 | CHECK  463 | -8,000.00 | | 2,984.07 |
| Nov 09 | ACH DEBIT<br>CAPITAL ONE MOBILE PMT 211108 | -64.00 | | 2,920.07 |
| Nov 10 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 75418231 YSI*PREMIER<br>WORKSP ACES  469-31763 TX 11-09-21  12:00 AM<br>XXXXXXXXXXXX8872 | -1,456.56 | | 1,463.51 |
| Nov 12 | CASH MGMT TRSFR DR<br>REF 3161148L FUNDS TRANSFER TO DEP XXXXXX0900<br>FROM MOBILE TRANSFER | -500.00 | | 963.51 |
| Nov 12 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861<br>LOGMEIN*GoToConnec t    logmein.c MA 11-10-21  12:00 AM<br>XXXXXXXXXXXX8872 | -42.82 | | 920.69 |
| Nov 12 | ACH DEBIT<br>ATT Payment 211111 | -410.88 | | 509.81 |
| Nov 15 | CASH MGMT TRSFR DR<br>REF 3192152L FUNDS TRANSFER TO DEP XXXXXX7200<br>FROM MOBILE TRANSFER | -100.00 | | 409.81 |
| Nov 15 | CASH MGMT TRSFR DR<br>REF 3191353L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -130.00 | | 279.81 |
| Nov 15 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 82305091 PADDLE.NET*<br>REVSLI DER   ASTORIA   NY 11-14-21  12:00 AM<br>XXXXXXXXXXXX8872 | -31.32 | | 248.49 |
| Nov 15 | ACH DEBIT<br>GO DADDY WEB ORDER 211115 1393338138 | -20.23 | | 228.26 |
| Nov 16 | ANALYSIS RESULTS CHG<br>ACCOUNT ANALYSIS S ERVICE CHARGES FOR 10/21 | -94.94 | | 133.32 |
| Nov 16 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Amazon<br>Prime*3Y38A 4W43  Amzn.com/ WA 11-16-21  12:00 AM<br>XXXXXXXXXXXX8872 | -14.06 | | 119.26 |
| Nov 17 | CASH MGMT TRSFR CR<br>REF 3211435L FUNDS TRANSFER FRM DEP XXXXXX4739<br>FROM MOBILE TRANSFER | | 65.00 | 184.26 |



**PlainsCapital Bank.**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 11/30/2021 |
| Page | 3 of 4 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Nov 17 | ACH DEBIT | -150.10 | | 34.16 |
| | PAYPAL INST XFER 211117 | | | |
| Nov 22 | ACH DEBIT | -10.81 | | 23.35 |
| | PAYPAL INST XFER 211122 | | | |
| Nov 24 | CASH MGMT TRSFR CR | | 650.00 | 673.35 |
| | REF 3280840L FUNDS TRANSFER FRM DEP XXXXXX4739 | | | |
| | FROM MOBILE TRANSFER | | | |
| Nov 24 | ACH DEBIT | -623.95 | | 49.40 |
| | ATT Payment 211124 | | | |
| Nov 30 | ENDING BALANCE | | | $49.40 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | | |
|---|---|---|---|---|
| 463 | Nov 09 | 8,000.00 | | |

## Itemization of Service Charge Paid This Period

**Total**                                          **$94.94**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





| | |
|---|---|
| | Account Number    XXXXXX4754 |
| PO BOX 271 | Statement Date    11/30/2021 |
| LUBBOCK TX 79408 | Page    4 of 4 |

**Account Number: XXXXXX4754**



11/09/21          #463          $8,000.00







PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2021 |
| Checks/Items Enclosed | 0 |
| Page | 1 of 2 |

00031172 TP10635S010322182336 01 000000000 1 003

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

## Customer Service Information

☎ **Voice Banking:**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

✎ **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT

**Account Number: XXXXXX4754**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 11/30/2021** | **$49.40** |
| + Deposits and Credits      (5) | 554.00 |
| - Withdrawals and Debits   (7) | 328.52 |
| - Service Charge Fees      (1) | 94.92 |
| **Ending Balance as of 12/31/2021** | **$179.96** |
| Low Balance | -88.34 |
| Average Balance | 35.80 |
| Average Available Balance | 35.00 |



## RECONCILING YOUR ACCOUNT

| | | | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | | | |
| | | | | | |
| | | | | | |
| Sub-total............................................... | $ | | | | |
| 5. Add totals of items 3 and 4 above. | $ | | | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | | | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:    By visiting any of our branch locations.

Mail:    By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:    By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



PlainsCapital Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 12/31/2021 |
| Page | 2 of 2 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Nov 30 | BEGINNING BALANCE | | | 49.40 |
| Dec 02 | CASH MGMT TRSFR CR<br>REF 3361328L FUNDS TRANSFER FRM DEP XXXXXX4739<br>FROM MOBILE TRANSFER | | 20.00 | 69.40 |
| Dec 02 | CASH MGMT TRSFR DR<br>REF 3361328L FUNDS TRANSFER TO DEP XXXXXX9671<br>FROM MOBILE TRANSFER | -20.00 | | 49.40 |
| Dec 06 | CASH MGMT TRSFR CR<br>REF 3401749L FUNDS TRANSFER FRM DEP XXXXXX4739<br>FROM MOBILE TRANSFER | | 114.00 | 163.40 |
| Dec 07 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 PUBLIC<br>STORAGE 201 31   800-567-0 TX 12-07-21  12:00 AM<br>XXXXXXXXXXXX8872 | -114.00 | | 49.40 |
| Dec 13 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861<br>LOGMEIN*GoToConnec t   logmein.c MA 12-10-21  12:00 AM<br>XXXXXXXXXXXX8872 | -42.82 | | 6.58 |
| Dec 15 | ANALYSIS RESULTS CHG<br>ACCOUNT ANALYSIS S ERVICE CHARGES FOR 11/21 | -94.92 | | -88.34 |
| Dec 16 | CASH MGMT TRSFR CR<br>REF 3501229L FUNDS TRANSFER FRM DEP XXXXXX4747<br>FROM MOBILE TRANSFER | | 100.00 | 11.66 |
| Dec 22 | ACH DEBIT<br>PAYPAL INST XFER 211222 | -10.81 | | 0.85 |
| Dec 27 | CASH MGMT TRSFR CR<br>REF 3590807L FUNDS TRANSFER FRM DEP XXXXXX4747<br>FROM MOBILE TRANSFER | | 150.00 | 150.85 |
| Dec 27 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 72703631<br>DROPBOX*WVMHNQRWPQ WX    DB.TT/CCH DE 12-25-21<br>12:00 AM XXXXXXXXXXXX8872 | -106.60 | | 44.25 |
| Dec 27 | ACH DEBIT<br>GO DADDY WEB ORDER 211227 2037094287 | -20.23 | | 24.02 |
| Dec 28 | CKCD DEBIT<br>MERCHANT PURCHASE TERMINAL 55432861 Amazon<br>Prime*9O7BO 7F53  Amzn.com/ WA 12-28-21  12:00 AM<br>XXXXXXXXXXXX8872 | -14.06 | | 9.96 |
| Dec 30 | CASH MGMT TRSFR CR<br>REF 3641803L FUNDS TRANSFER FRM DEP XXXXXX4747<br>FROM MOBILE TRANSFER | | 170.00 | 179.96 |
| Dec 31 | ENDING BALANCE | | | $179.96 |

## Itemization of Service Charge Paid This Period

**Total**                                                                 **$94.92**



## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





**PlainsCapital**Bank.

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2022 |
| Checks/Items Enclosed | 2 |
| Page | 1 of 4 |

00019671 TP10635S020122052805 01 000000000 1 005

MINT INTEREST GROUP LLC
GENERAL ACCOUNT
4329 PHYLLIS LN
PLANO TX 75074-3553

### Customer Service Information

☎ **Voice Banking:**
   1-866-762-7782

☎ **Customer Service:**
   1-866-762-8392

💻 **Visit Us Online:**
   www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS PLUS ACCOUNT                                Account Number: XXXXXX4754

### Balance Summary

| | | |
|---|---|---|
| **Beginning Balance as of 12/31/2021** | | **$179.96** |
| + Deposits and Credits | (11) | 6,350.50 |
| - Withdrawals and Debits | (15) | 6,425.46 |
| - Service Charge Fees | (1) | 95.02 |
| **Ending Balance as of 01/31/2022** | | **$9.98** |
| Low Balance | | -88.98 |
| Average Balance | | 42.53 |
| Average Available Balance | | 42.00 |





## RECONCILING YOUR ACCOUNT

| | | OUTSTANDING CHECKS, ATM WITHDRAWALS, CHECK CARD DEBITS, AND OTHER DEBITS | |
|---|---|---|---|
| 1. Add to your register any interest earned and direct deposits shown on this bank statement and not yet recorded in our register. | | | |
| 2. Subtract from your register any service charges shown on this bank statement that you have not already recorded in your register. | | Check Number | Amount |
| 3. Balance shown on bank statement. | $ | | |
| 4. Add deposits and other credits recorded in register but not listed on this bank statement. | $ | | |
| | | | |
| | | | |
| Sub-total............................................................ | $ | | |
| 5. Add totals of items 3 and 4 above. | $ | | |
| 6. Enter the total of checks issued, ATM withdrawals, Check Card debits and other debits not listed on Bank Statement. | $ | | |
| 7. Subtract total of item 6 from total of item 5 above.  This should be the balance shown in your register. | $ | TOTAL | $ |

1. Check for errors in addition and subtraction.

2. Verify deposit records on statement against deposits entered in your account register.

3. Make sure you have subtracted the service charges or miscellaneous charges from your register balance.

4. Verify the carry-over balance from page to page in your register.

5. Compare the amount of each check with the amount on the check register.

6. Make sure you have entered all electronic debits and ATM withdrawals from your register.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT

You are the best person to discover errors and unauthorized transactions on your account.  You should examine your statement carefully and promptly.

If there are items on your bank statement that you suspect may have posted in error or may be fraudulent, or if you need more information about an item on your statement, you may notify us in the following ways.

In Person:          By visiting any of our branch locations.

Mail:                   By mailing the information to PlainsCapital Bank, P.O. Box 271, Lubbock, TX, 79408.

Telephone:         By calling PlainsCapital Bank Customer Service at 866-762-8392.

- Telling us orally will not preserve your rights.
- If you call us to report a suspected error, we may require that you provide the information to us in writing within ten (10) business days.

Upon reporting the suspected error, be prepared to provide your name, account number, the dollar amount of the suspected error, a description of the error or item you are unsure about and an explanation as to why you believe there may be an error.

**For electronic transfers**, which includes voice banking transfers, ACH debits, ACH credits, ATM withdrawals, POS debits and Check Card debits, we must hear from you no later than **sixty (60) days** after the date we sent you the FIRST statement on which the error or problem appeared.

- We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For Checks and Other Non-Electronic Transfer Transactions**, we must hear from you no later than **thirty (30) days** after the date we sent you the FIRST statement on which the error or problem appeared.  In some cases this could be extended depending on the type of item, as explained in the Deposit Account Agreement and Services Disclosure.  If the suspected error is not reported within this time frame we may not be liable to you and you agree to not make a claim against us for the error or unauthorized transactions.

Please refer to the PlainsCapital Bank Deposit Account Agreement and Services Disclosure for more information on errors.

The above stated timelines apply to consumer accounts. Business account error reporting guidelines are located in the Commercial Deposit Agreement and Services Disclosures.

YOUR STATEMENT & ACCOUNT RECORDS ARE ASSUMED TO BE CORRECT IF ERRORS ARE NOT REPORTED WITHIN THE TIME PERIODS SET FORTH ABOVE.

Report lost or stolen Check Cards immediately:  1-888-765-1765



**PlainsCapital Bank**

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2022 |
| Page | 2 of 4 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 31 | BEGINNING BALANCE | | | 179.96 |
| Jan 03 | CASH MGMT TRSFR DR | -10.00 | | 169.96 |
| | REF 0010940L FUNDS TRANSFER TO DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |
| Jan 03 | ACH DEBIT | -161.00 | | 8.96 |
| | DISCOVER E-PAYMENT 220103 | | | |
| Jan 07 | CASH MGMT TRSFR CR | | 140.00 | 148.96 |
| | REF 0070930L FUNDS TRANSFER FRM DEP XXXXXX4747 FROM MOBILE TRANSFER | | | |
| Jan 07 | CASH MGMT TRSFR CR | | 2,842.00 | 2,990.96 |
| | REF 0071629L FUNDS TRANSFER FRM DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jan 07 | CASH MGMT TRSFR DR | -2,842.00 | | 148.96 |
| | REF 0071645L FUNDS TRANSFER TO DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jan 10 | CASH MGMT TRSFR CR | | 50.00 | 198.96 |
| | REF 0101315L FUNDS TRANSFER FRM DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jan 10 | CASH MGMT TRSFR CR | | 10.00 | 208.96 |
| | REF 0101447L FUNDS TRANSFER FRM DEP XXXXXX4739 FROM MOBILE TRANSFER | | | |
| Jan 10 | CASH MGMT TRSFR DR | -10.00 | | 198.96 |
| | REF 0101447L FUNDS TRANSFER TO DEP XXXXXX0900 FROM MOBILE TRANSFER | | | |
| Jan 10 | ATM SURCHARGE | -3.50 | | 195.46 |
| | SURCHARGE AMOUNT TERMINAL TX1532 9409 GARLAND RD DALLAS   TX 01-10-22   1:22 PM XXXXXXXXXXXX8872 | | | |
| Jan 10 | DIRECT CREDIT | | 3.50 | 198.96 |
| | SURCHARGE REFUND | | | |
| Jan 10 | ATM WITHDRAWAL OTHER | -50.00 | | 148.96 |
| | CASH WITHDRAWAL TERMINAL TX1532 9409 GARLAND RD DALLAS   TX 01-10-22   1:22 PM XXXXXXXXXXXX8872 | | | |
| Jan 10 | CKCD DEBIT | -136.80 | | 12.16 |
| | MERCHANT PURCHASE TERMINAL 55432862 PUBLIC STORAGE 201 31   800-567-0 TX 01-08-22  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 12 | CASH MGMT TRSFR CR | | 270.00 | 282.16 |
| | REF 0120902L FUNDS TRANSFER FRM DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jan 12 | CASH MGMT TRSFR CR | | 2,300.00 | 2,582.16 |
| | REF 0121426L FUNDS TRANSFER FRM DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jan 12 | DEPOSIT | | 300.00 | 2,882.16 |
| Jan 12 | CHECK  464 | -2,842.06 | | 40.10 |
| Jan 13 | CASH MGMT TRSFR CR | | 250.00 | 290.10 |
| | REF 0131123L FUNDS TRANSFER FRM DEP XXXXXX5950 FROM MOBILE TRANSFER | | | |
| Jan 13 | ACH DEBIT | -270.00 | | 20.10 |
| | ATT Payment 220113 | | | |
| Jan 18 | ANALYSIS RESULTS CHG | -95.02 | | -74.92 |
| | ACCOUNT ANALYSIS S ERVICE CHARGES FOR 12/21 | | | |
| Jan 18 | CKCD DEBIT | -14.06 | | -88.98 |
| | MERCHANT PURCHASE TERMINAL 55432862 Amazon Prime*KF9CV 0AV3  Amzn.com/ WA 01-16-22  12:00 AM XXXXXXXXXXXX8872 | | | |
| Jan 19 | CASH MGMT TRSFR CR | | 150.00 | 61.02 |
| | REF 0191629L FUNDS TRANSFER FRM DEP XXXXXX7200 FROM MOBILE TRANSFER | | | |





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4754 |
| Statement Date | 01/31/2022 |
| Page | 3 of 4 |

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Jan 19 | OVERDRAFT FEE | -35.00 | | 26.02 |
| | FOR OVERDRAFT CKCD DEBIT 000008076630000 | | | |
| Jan 20 | NSF FEE REFUND | | 35.00 | 61.02 |
| | NSF FEE REFUND | | | |
| Jan 24 | ACH DEBIT | -20.23 | | 40.79 |
| | GO DADDY WEB ORDER 220124 2041592357 | | | |
| Jan 24 | ACH DEBIT | -10.81 | | 29.98 |
| | PAYPAL INST XFER 220124 | | | |
| Jan 26 | CASH MGMT TRSFR DR | -10.00 | | 19.98 |
| | REF 0261556L FUNDS TRANSFER TO DEP XXXXXX4747 | | | |
| | FROM MOBILE TRANSFER | | | |
| Jan 27 | CASH MGMT TRSFR DR | -10.00 | | 9.98 |
| | REF 0271905L FUNDS TRANSFER TO DEP XXXXXX4747 | | | |
| | FROM MOBILE TRANSFER | | | |
| Jan 31 | ENDING BALANCE | | | $9.98 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | | |
|---|---|---|---|---|
| 464 | Jan 12 | 2,842.06 | | |

## Itemization of Service Charge Paid This Period

**Total**                                                                 **$95.02**

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 35.00 | 35.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | -35.00 |





**PlainsCapital** Bank.

PO BOX 271
LUBBOCK TX 79408

Account Number: XXXXXX4754
Statement Date: 01/31/2022
Page: 4 of 4

**Account Number: XXXXXX4754**



| 01/12/22 | $300.00 | 01/12/22 | #464 | $2,842.06 |

